# EXHIBIT 1

Int. Cl.: 28

Prior U.S. Cls.: 22, 23, 38, and 50

Reg. No. 2,226,436

**United States Patent and Trademark Office**   Registered Feb. 23, 1999

## TRADEMARK
### PRINCIPAL REGISTER

## MAN OF STEEL

DC COMICS (PARTNERSHIP)
1700 BROADWAY
NEW YORK, NY 10019

FOR: TOYS, NAMELY, TOY VEHICLES, HAND HELD UNIT FOR PLAYING ELECTRONIC GAMES, VIDEO GAME CARTRIDGES, VIDEO GAME CASSETTES, AND PLAYGROUND BALLS, IN CLASS 28 (U.S. CLS. 22, 23, 38 AND 50).

FIRST USE 10-0-1995; IN COMMERCE 10-0-1995.

SN 74–710,432, FILED 8–3–1995.

JUDITH GRUNDY, EXAMINING ATTORNEY

**Generated on:** This page was generated by TSDR on 2026-01-27 13:54:53 EST

**Mark:** MAN OF STEEL

MAN OF STEEL

| | | | |
|---|---|---|---|
| **US Serial Number:** | 74710432 | **Application Filing Date:** | Aug. 03, 1995 |
| **US Registration Number:** | 2226436 | **Registration Date:** | Feb. 23, 1999 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Mar. 20, 2019

**Publication Date:** Jan. 09, 1996 **Notice of Allowance Date:** Apr. 02, 1996

---

# Mark Information

**Mark Literal Elements:** MAN OF STEEL

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S)

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** toys, namely, toy vehicles [, hand held unit for playing electronic games, video game cartridges, video game cassettes, and playground balls ]

**International Class(es):** 028 - Primary Class    **U.S Class(es):** 022, 023, 038, 050

**Class Status:** ACTIVE

**First Use:** Oct. 1995    **Use in Commerce:** Oct. 1995

# Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes |
| **Filed ITU:** | Yes | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

# Current Owner(s) Information

**Owner Name:** DC COMICS

**Composed of:** E.C. Publications, Inc. a New York corporation, and Warner Communications LLC, a Delaware Limited Liability Company

**Owner Address:** 4000 Warner Blvd.
Burbank, CALIFORNIA UNITED STATES 91522

**Legal Entity Type:** PARTNERSHIP

**State or Country Where Organized:** NEW YORK

## Attorney/Correspondence Information

| Attorney of Record | |
|---|---|
| **Attorney Name:** Ryan Mellon | **Docket Number:** 95/00260/LA |
| **Attorney Primary Email Address:** USTrademarks@wbd.com | **Attorney Email Authorized:** Yes |

| Correspondent | |
|---|---|
| **Correspondent Name/Address:** Ryan Mellon<br>Warner Bros. Discovery Legal Department<br>4000 Warner Blvd.<br>Burbank, CALIFORNIA United States 91522 | |
| **Correspondent e-mail:** USTrademarks@wbd.com | **Correspondent e-mail Authorized:** Yes |

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| May 01, 2025 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| May 01, 2025 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| May 01, 2025 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| May 01, 2025 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| May 01, 2025 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Mar. 20, 2019 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Mar. 20, 2019 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) | |
| Mar. 20, 2019 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Mar. 19, 2019 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Feb. 19, 2019 | TEAS SECTION 8 & 9 RECEIVED | |
| Dec. 19, 2018 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 19, 2018 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 17, 2014 | NOTICE OF SUIT | |
| Aug. 13, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Aug. 12, 2014 | NOTICE OF SUIT | |
| Aug. 06, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Jun. 19, 2014 | NOTICE OF SUIT | |
| May 06, 2014 | NOTICE OF SUIT | |
| Mar. 24, 2014 | NOTICE OF SUIT | |
| Nov. 25, 2013 | NOTICE OF SUIT | |
| Oct. 04, 2013 | NOTICE OF SUIT | |
| Jul. 25, 2013 | NOTICE OF SUIT | |
| Jan. 22, 2013 | NOTICE OF SUIT | |
| Dec. 17, 2012 | NOTICE OF SUIT | |
| Nov. 16, 2008 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Nov. 16, 2008 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Sep. 15, 2008 | ASSIGNED TO PARALEGAL | |
| Sep. 11, 2008 | TEAS SECTION 8 & 9 RECEIVED | |
| Jul. 25, 2007 | CASE FILE IN TICRS | |
| Jan. 18, 2005 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Sep. 15, 2004 | REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED | |
| Sep. 15, 2004 | REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED | |
| Sep. 15, 2004 | REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED | |
| Sep. 15, 2004 | TEAS SECTION 8 & 15 RECEIVED | |

| Feb. 23, 1999 | REGISTERED-PRINCIPAL REGISTER |
| Dec. 08, 1998 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED |
| Dec. 02, 1998 | EXAMINERS AMENDMENT -WRITTEN |
| Nov. 25, 1998 | ASSIGNED TO EXAMINER |
| Oct. 23, 1998 | STATEMENT OF USE PROCESSING COMPLETE |
| Aug. 18, 1998 | USE AMENDMENT FILED |
| Apr. 21, 1998 | SOU EXTENSION 4 GRANTED |
| Mar. 13, 1998 | SOU EXTENSION 4 FILED |
| Oct. 09, 1997 | SOU EXTENSION 3 GRANTED |
| Sep. 17, 1997 | SOU EXTENSION 3 FILED |
| May 05, 1997 | SOU EXTENSION 2 GRANTED |
| Feb. 24, 1997 | SOU EXTENSION 2 FILED |
| Dec. 05, 1996 | SOU EXTENSION 1 GRANTED |
| Sep. 24, 1996 | SOU EXTENSION 1 FILED |
| Apr. 02, 1996 | NOA MAILED - SOU REQUIRED FROM APPLICANT |
| Jan. 09, 1996 | PUBLISHED FOR OPPOSITION |
| Dec. 08, 1995 | NOTICE OF PUBLICATION |
| Sep. 29, 1995 | APPROVED FOR PUB - PRINCIPAL REGISTER |
| Sep. 27, 1995 | EXAMINER'S AMENDMENT MAILED |
| Sep. 23, 1995 | ASSIGNED TO EXAMINER |

## TM Staff and Location Information

| **TM Staff Information - None** | |
| **File Location** | |
| **Current Location:** GENERIC WEB UPDATE | **Date in Location:** Mar. 20, 2019 |

## Assignment Abstract Of Title Information

| **Summary** | |
| **Total Assignments:** 3 | **Registrant:** DC COMICS |

### Assignment 1 of 3

| **Conveyance:** CHANGE OF NAME | |
| **Reel/Frame:** 2708/0872 | **Pages:** 26 |
| **Date Recorded:** Aug. 19, 2003 | |
| **Supporting Documents:** https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/2708/0872 | |

| **Assignor** | |
| **Name:** DC COMICS | **Execution Date:** Mar. 28, 2003 |
| **Legal Entity Type:** PARTNERSHIP | **State or Country Where Organized:** NEW YORK |

| **Assignee** | |
| **Name:** DC COMICS | |
| **Legal Entity Type:** PARTNERSHIP | **State or Country Where Organized:** NEW YORK |
| **Address:** 1700 BROADWAY NEW YORK , NEW YORK 10019 | |
| **Composed Of:** TIME WARNER ENTERTAINMENT COMPANY, L.P. AND E.C. PUBLICATIONS, INC. | |

| **Correspondent** | |
| **Correspondent Name:** JANET A. KOBRIN | |
| **Correspondent Address:** 4000 WARNER BOULEVARD BLDG. 156 N, RM 5078 BURBANK, CA 91522 | |

| **Domestic Representative - Not Found** | |

**Assignment 2 of 3**

| | |
|---|---|
| **Conveyance:** | CHANGE OF NAME |
| **Reel/Frame:** | 2708/0906 |
| **Date Recorded:** | Aug. 26, 2003 |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/2708/0906 |

**Pages:** 26

**Assignor**

| | | | |
|---|---|---|---|
| **Name:** | DC COMICS | **Execution Date:** | Mar. 31, 2003 |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |

**Assignee**

| | | | |
|---|---|---|---|
| **Name:** | DC COMICS | **State or Country Where Organized:** | NEW YORK |
| **Legal Entity Type:** | PARTNERSHIP | | |
| **Address:** | 1700 BROADWAY NEW YORK , NEW YORK 10019 | | |
| **Composed Of:** | WARNER COMMUNICATIONS INC. AND E.C. PUBLICATIONS, INC. | | |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | JANET A. KOBRIN |
| **Correspondent Address:** | 4000 WARNER BOULEVARD BLDG. 156 N, RM 5078 BURBANK, CA 91522 |

**Domestic Representative - Not Found**

**Assignment 3 of 3**

| | |
|---|---|
| **Conveyance:** | ENTITY CONVERSION OF PARTNER |
| **Reel/Frame:** | 5331/0583 |
| **Date Recorded:** | Jul. 15, 2014 |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/5331/0583 |

**Pages:** 15

**Assignor**

| | | | |
|---|---|---|---|
| **Name:** | DC COMICS | **Execution Date:** | Dec. 31, 2013 |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |

**Assignee**

| | | | |
|---|---|---|---|
| **Name:** | DC COMICS | **State or Country Where Organized:** | NEW YORK |
| **Legal Entity Type:** | PARTNERSHIP | | |
| **Address:** | 1700 BROADWAY NEW YORK , NEW YORK 10019 | | |
| **Composed Of:** | WARNER COMMUNICATIONS LLC, LIMITED LIABILITY COMPANY, DELAWARE ; E. C. PUBLICATIONS, INC., CORPORATION, NEW YORK | | |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | MEGAN L. MARTIN |
| **Correspondent Address:** | 4000 WARNER BOULEVARD BRIDGE BLDG. 156 NORTH, #5178 BURBANK, CALIFORNIA 91522 |

**Domestic Representative - Not Found**

# Proceedings

**Summary**

| | |
|---|---|
| **Number of** | 4 |

**Proceedings:**

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91252464 | **Filing Date:** | Nov 12, 2019 |
| **Status:** | Terminated | **Status Date:** | Feb 09, 2021 |
| **Interlocutory Attorney:** | JENNIFER KRISP | | |

### Defendant

| | |
|---|---|
| **Name:** | Men of Steel Douglasville GA Inc. |
| **Correspondent Address:** | THOMAS FAULK<br>MEN OF STEEL DOUGLASVILLE GA INC<br>7513 ELDERBERRY DR<br>DOUGLASVILLE GA UNITED STATES , 30135 |
| **Correspondent e-mail:** | info@menofsteelga.org , donahue.redmond2@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MEN OF STEEL MENTORING | | 88424663 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | DC Comics |
| **Correspondent Address:** | JAMES D WEINBERGER<br>FROSS ZELNICK LEHRMAN & ZISSU PC<br>151 WEST 42ND ST 17TH FL<br>NEW YORK NY UNITED STATES , 10036 |
| **Correspondent e-mail:** | jweinberger@fzlz.com , dnuzzaci@fzlz.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| THE MAN OF STEEL | | 73617238 | 1433864 |
| MAN OF STEEL | | 74710432 | 2226436 |
| MAN OF STEEL | | 85638965 | 4419423 |
| MAN OF STEEL | | 85638980 | 4419425 |
| MAN OF STEEL | | 85638985 | 4522572 |
| MAN OF STEEL | | 85638993 | 4411861 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 17 | TERMINATED | Feb 09, 2021 | |
| 16 | BD DECISION: OPP SUSTAINED | Feb 09, 2021 | |
| 15 | W/DRAW OF APPLICATION | Feb 01, 2021 | |
| 14 | MOT FOR SJ DENIED/PROC RESUMED TDR | Jan 22, 2021 | |
| 13 | DEC OF K MORRIS IN SUPPORT OF P OPP TO D MOT FOR SJ | Oct 01, 2020 | |
| 12 | P CHANGE OF CORRESP ADDRESS | Sep 30, 2020 | |
| 11 | P BLANK; SEE 13 TTABVUE | Sep 30, 2020 | |
| 10 | P OPP/RESP TO MOTION | Sep 30, 2020 | |
| 9 | SUSP PEND DISP OF OUTSTNDNG MOT | Sep 03, 2020 | |
| 8 | D MOT FOR SUMMARY JUDGMENT | Sep 01, 2020 | |
| 7 | ANSWER W/ PROOF OF SERVICE | Jan 30, 2020 | |
| 6 | EXTENSION OF TIME GRANTED | Jan 30, 2020 | |
| 5 | ANSWER | Jan 29, 2020 | |
| 4 | D MOT FOR EXT W/ CONSENT | Dec 23, 2019 | |
| 3 | INSTITUTED | Nov 21, 2019 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Nov 21, 2019 | Dec 31, 2019 |
| 1 | FILED AND FEE | Nov 12, 2019 | |

## Type of Proceeding: Opposition

| | | |
|---|---|---|
| **Proceeding Number:** | 91232212 | **Filing Date:** Jan 11, 2017 |
| **Status:** | Terminated | **Status Date:** Jul 07, 2017 |
| **Interlocutory Attorney:** | GEOFFREY MCNUTT | |

### Defendant

| | |
|---|---|
| **Name:** | Tyler Steel Company |
| **Correspondent Address:** | MICHAEL C COKER<br>ADAMS & COKER PC<br>4540 KINSEY DRIVE<br>TYLER TX UNITED STATES , 75703 |
| **Correspondent e-mail:** | natalie@adams-coker.com , mikecoker@adams-coker.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MEN OF STEEL | | 87007445 | |
| WOMEN OF STEEL | | 87007479 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | DC COMICS |
| **Correspondent Address:** | JAMES D WEINBERGER<br>FROSS ZELNICK LEHRMAN & ZISSU PC<br>4 TIMES SQUARE , 17TH FLOOR<br>NEW YORK NY UNITED STATES , 10036 |
| **Correspondent e-mail:** | jweinberger@fzlz.com , lkittay@fzlz.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| THE MAN OF STEEL | | 73617238 | 1433864 |
| MAN OF STEEL | | 74710432 | 2226436 |
| MAN OF STEEL | | 85638965 | 4419423 |
| MAN OF STEEL | | 85638980 | 4419425 |
| MAN OF STEEL | | 85638985 | 4522572 |
| SUPERMAN RIDE OF STEEL | | 75543613 | 2485624 |
| MAN OF STEEL | | 85638993 | 4411861 |
| SUPERWOMAN | | 77833501 | 3784483 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 8 | TERMINATED | Jul 07, 2017 | |
| 7 | BD DECISION: SUSTAINED | Jul 07, 2017 | |
| 6 | W/DRAW OF APPLICATION W/O CONSENT | Jun 30, 2017 | |
| 5 | ANSWER | Feb 10, 2017 | |
| 4 | CHANGE OF CORRESP ADDRESS | Feb 08, 2017 | |
| 3 | PENDING, INSTITUTED | Jan 11, 2017 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 11, 2017 | Feb 20, 2017 |
| 1 | FILED AND FEE | Jan 11, 2017 | |

## Type of Proceeding: Opposition

| | | |
|---|---|---|
| **Proceeding Number:** | 91227890 | **Filing Date:** May 16, 2016 |
| **Status:** | Terminated | **Status Date:** Aug 26, 2016 |
| **Interlocutory Attorney:** | MIKE WEBSTER | |

### Defendant

| | |
|---|---|
| **Name:** | Performance Brands, Inc. |

| | |
|---|---|
| **Correspondent Address:** | PERFORMANCE BRANDS INC<br>905 SHOTGUN RD<br>SUNRISE FL UNITED STATES , 33326-1983 |
| **Correspondent e-mail:** | srk@performancebrands.com;rob@protanusa.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MAN OF STEEL | | 86762720 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | DC Comics |
| **Correspondent Address:** | JAMES D WEINBERGER<br>FROSS ZELNICK LEHRMAN & ZISSU PC<br>866 UNITED NATIONS PLAZA 6TH FLOOR<br>NEW YORK NY UNITED STATES , 10017 |
| **Correspondent e-mail:** | jweinberger@fzlz.com , lkittay@fzlz.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| THE MAN OF STEEL | | 73617238 | 1433864 |
| MAN OF STEEL | | 74710432 | 2226436 |
| MAN OF STEEL | | 85638965 | 4419423 |
| MAN OF STEEL | | 85638980 | 4419425 |
| MAN OF STEEL | | 85638985 | 4522572 |
| MAN OF STEEL | | 85638993 | 4411861 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Aug 26, 2016 | |
| 5 | BD DECISION: SUSTAINED | Aug 26, 2016 | |
| 4 | NOTICE OF DEFAULT | Jul 05, 2016 | |
| 3 | PENDING, INSTITUTED | May 16, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | May 16, 2016 | Jun 25, 2016 |
| 1 | FILED AND FEE | May 16, 2016 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91208407 | **Filing Date:** | Dec 12, 2012 |
| **Status:** | Terminated | **Status Date:** | Jan 31, 2014 |
| **Interlocutory Attorney:** | JENNIFER KRISP | | |

**Defendant**

| | |
|---|---|
| **Name:** | David Annakie |
| **Correspondent Address:** | ROBERT W CLARIDA<br>REITLER KAILAS & ROSENBLATT LLC<br>885 THIRD AVENUE, 20TH FLOOR<br>NEW YORK NY UNITED STATES , 10022 |
| **Correspondent e-mail:** | rclarida@reitlerlaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MAN OF STEEL | | 85587491 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | DC Comics |
| **Correspondent Address:** | JAMES D WEINBERGER<br>FROSS ZELNICK LEHRMAN & ZISSU PC<br>866 UNITED NATIONS PLAZA 6TH FLOOR<br>NEW YORK NY UNITED STATES , 10017 |

**Correspondent e-mail:** jweinberger@frosszelnick.com , lkittay@frosszelnick.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| THE MAN OF STEEL | | 73617238 | 1433864 |
| MAN OF STEEL | | 74710432 | 2226436 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 11 | TERMINATED | Jan 31, 2014 | |
| 10 | BD DECISION: SUSTAINED | Jan 31, 2014 | |
| 9 | W/DRAW OF APPLICATION | Dec 20, 2013 | |
| 8 | SUSPENDED | Oct 30, 2013 | |
| 7 | STIP TO SUSP PEND SETTL NEGOTIATIONS | Oct 30, 2013 | |
| 6 | SUSPENDED | Sep 24, 2013 | |
| 5 | STIP TO SUSP PEND SETTL NEGOTIATIONS | Sep 24, 2013 | |
| 4 | ANSWER | Jan 22, 2013 | |
| 3 | PENDING, INSTITUTED | Dec 12, 2012 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 12, 2012 | Jan 21, 2013 |
| 1 | FILED AND FEE | Dec 12, 2012 | |



# United States of America
### United States Patent and Trademark Office

# MAN OF STEEL

**Reg. No. 4,411,861**
**Registered Oct. 1, 2013**

**Int. Cl.: 28**

**TRADEMARK**

**PRINCIPAL REGISTER**

DC COMICS (NEW YORK PARTNERSHIP)
1700 BROADWAY
NEW YORK, NY 10019

FOR: ACTION FIGURES AND ACCESSORIES THEREFOR; PLAYSETS FOR ACTION FIG-URES; PLUSH TOYS; BALLOONS; TOY VEHICLES; DOLLS; FLYING DISCS; GAME EQUIPMENT SOLD AS A UNIT FOR PLAYING A BOARD GAME, A CARD GAME, A MA-NIPULATIVE GAME, A PARLOR GAME AND AN ACTION TYPE TARGET GAME; SKATEBOARDS; BALLS, NAMELY, PLAYGROUND BALLS; AND CHRISTMAS TREE ORNAMENTS, IN CLASS 28 (U.S. CLS. 22, 23, 38 AND 50).

FIRST USE 4-0-2013; IN COMMERCE 4-0-2013.

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PAR-TICULAR FONT, STYLE, SIZE, OR COLOR.

OWNER OF U.S. REG. NOS. 1,433,864 AND 2,226,436.

SN 85-638,993, FILED 5-30-2012.

WILLIAM JACKSON, EXAMINING ATTORNEY



Deputy Director of the United States Patent and Trademark Office

```
REQUIREMENTS TO MAINTAIN YOUR FEDERAL
TRADEMARK REGISTRATION

WARNING: YOUR REGISTRATION WILL BE CANCELLED IF YOU DO NOT FILE THE
DOCUMENTS BELOW DURING THE SPECIFIED TIME PERIODS.
```

**Requirements in the First Ten Years\***
**What and When to File:**

    *First Filing Deadline:* You must file a Declaration of Use (or Excusable Nonuse) between the 5th and 6th years after the registration date. *See* 15 U.S.C. §§1058, 1141k. If the declaration is accepted, the registration will continue in force for the remainder of the ten-year period, calculated from the registration date, unless cancelled by an order of the Commissioner for Trademarks or a federal court.

    *Second Filing Deadline:* You must file a Declaration of Use (or Excusable Nonuse) **and** an Application for Renewal between the 9th and 10th years after the registration date.\*
*See* 15 U.S.C. §1059.

**Requirements in Successive Ten-Year Periods\***
**What and When to File:**

    You must file a Declaration of Use (or Excusable Nonuse) **and** an Application for Renewal between every 9th and 10th-year period, calculated from the registration date.\*

**Grace Period Filings\***

The above documents will be accepted as timely if filed within six months after the deadlines listed above with the payment of an additional fee.

```
The United States Patent and Trademark Office (USPTO) will NOT send you any future notice or
reminder of these filing requirements.
```

**\*ATTENTION MADRID PROTOCOL REGISTRANTS:** The holder of an international registration with an extension of protection to the United States under the Madrid Protocol must timely file the Declarations of Use (or Excusable Nonuse) referenced above directly with the USPTO. The time periods for filing are based on the U.S. registration date (not the international registration date). The deadlines and grace periods for the Declarations of Use (or Excusable Nonuse) are identical to those for nationally issued registrations. *See* 15 U.S.C. §§1058, 1141k. However, owners of international registrations do not file renewal applications at the USPTO. Instead, the holder must file a renewal of the underlying international registration at the International Bureau of the World Intellectual Property Organization, under Article 7 of the Madrid Protocol, before the expiration of each ten-year term of protection, calculated from the date of the international registration. *See* 15 U.S.C. §1141j. For more information and renewal forms for the international registration, see http://www.wipo.int/madrid/en/.

**NOTE: Fees and requirements for maintaining registrations are subject to change. Please check the USPTO website for further information. With the exception of renewal applications for registered extensions of protection, you can file the registration maintenance documents referenced above online at** http://www.uspto.gov.

**Generated on:** This page was generated by TSDR on 2026-01-27 14:02:47 EST

**Mark:** MAN OF STEEL

MAN OF STEEL

| | | | |
|---|---|---|---|
| **US Serial Number:** | 85638993 | **Application Filing Date:** | May 30, 2012 |
| **US Registration Number:** | 4411861 | **Registration Date:** | Oct. 01, 2013 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Mar. 12, 2024

**Publication Date:** Sep. 25, 2012 **Notice of Allowance Date:** Nov. 20, 2012

---

# Mark Information

**Mark Literal Elements:** MAN OF STEEL

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

# Related Properties Information

**Claimed Ownership of US Registrations:** 1433864, 2226436

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** ACTION FIGURES AND ACCESSORIES THEREFOR; PLAYSETS FOR ACTION FIGURES; [ PLUSH TOYS; BALLOONS; ] TOY VEHICLES [ ; DOLLS; FLYING DISCS; GAME EQUIPMENT SOLD AS A UNIT FOR PLAYING A BOARD GAME, A CARD GAME, A MANIPULATIVE GAME, A PARLOR GAME AND AN ACTION TYPE TARGET GAME; SKATEBOARDS; BALLS, namely, PLAYGROUND BALLS; AND CHRISTMAS TREE ORNAMENTS ]

**International Class(es):** 028 - Primary Class     **U.S Class(es):** 022, 023, 038, 050

**Class Status:** ACTIVE

**First Use:** Apr. 2013     **Use in Commerce:** Apr. 2013

# Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes |
| **Filed ITU:** | Yes | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |

**Filed No Basis:** No                                           **Currently No Basis:** No

## Current Owner(s) Information

**Owner Name:** DC COMICS

**Composed of:** E.C. Publications, Inc. a New York corporation, and Warner Communications LLC, aDelaware Limited Liability Company

**Owner Address:** 4000 Warner Boulevard
Burbank, CALIFORNIA UNITED STATES 91522

**Legal Entity Type:** PARTNERSHIP                              **State or Country Where Organized:** NEW YORK

## Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** Ryan Mellon                                  **Docket Number:** 12/01021/LA

**Attorney Primary Email Address:** ustrademarks@warnerbros.com  **Attorney Email Authorized:** Yes

### Correspondent

**Correspondent Name/Address:** Ryan Mellon
Warner Bros. Discovery Legal TM Group
4000 Warner Boulevard
Bridge Bldg. 156 North, 5th Floor
Burbank, CALIFORNIA UNITED STATES 91522

**Phone:** 212-512-1588

**Correspondent e-mail:** ustrademarks@warnerbros.com           **Correspondent e-mail Authorized:** Yes

### Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|------|-------------|-------------------|
| Mar. 12, 2024 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Mar. 12, 2024 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Mar. 12, 2024 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Mar. 11, 2024 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Sep. 29, 2023 | TEAS SECTION 8 & 9 RECEIVED | |
| Oct. 01, 2022 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Apr. 21, 2020 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Apr. 21, 2020 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Apr. 15, 2020 | TEAS RESPONSE TO OFFICE ACTION-POST REG RECEIVED | |
| Nov. 15, 2019 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Nov. 15, 2019 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Oct. 18, 2019 | POST REGISTRATION ACTION MAILED - SEC. 8 & 15 | |
| Oct. 18, 2019 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Sep. 30, 2019 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Sep. 30, 2019 | TEAS SECTION 8 & 15 RECEIVED | |
| Dec. 19, 2018 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 19, 2018 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Aug. 13, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Aug. 12, 2014 | NOTICE OF SUIT | |
| Aug. 06, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Mar. 24, 2014 | NOTICE OF SUIT | |
| Oct. 01, 2013 | REGISTERED-PRINCIPAL REGISTER | |
| Aug. 29, 2013 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE MAILED | |
| Aug. 28, 2013 | LAW OFFICE REGISTRATION REVIEW COMPLETED | |
| Aug. 20, 2013 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Jul. 31, 2013 | NOTICE OF APPROVAL OF EXTENSION REQUEST MAILED | |

| | |
|---|---|
| Jul. 30, 2013 | STATEMENT OF USE PROCESSING COMPLETE |
| May 20, 2013 | USE AMENDMENT FILED |
| Jul. 30, 2013 | SOU EXTENSION 1 GRANTED |
| May 20, 2013 | SOU EXTENSION 1 FILED |
| Jul. 26, 2013 | CASE ASSIGNED TO INTENT TO USE PARALEGAL |
| Jul. 04, 2013 | NOTICE OF REVIVAL - MAILED |
| Jul. 03, 2013 | SOU EXTENSION RECEIVED WITH TEAS PETITION |
| Jul. 03, 2013 | PETITION TO REVIVE-GRANTED |
| Jul. 03, 2013 | TEAS PETITION TO REVIVE RECEIVED |
| Jul. 03, 2013 | TEAS STATEMENT OF USE RECEIVED |
| Jun. 24, 2013 | ABANDONMENT NOTICE MAILED - NO USE STATEMENT FILED |
| Jun. 24, 2013 | ABANDONMENT - NO USE STATEMENT FILED |
| Nov. 20, 2012 | NOA MAILED - SOU REQUIRED FROM APPLICANT |
| Sep. 25, 2012 | PUBLISHED FOR OPPOSITION |
| Sep. 05, 2012 | NOTICE OF PUBLICATION |
| Aug. 22, 2012 | LAW OFFICE PUBLICATION REVIEW COMPLETED |
| Aug. 10, 2012 | ASSIGNED TO LIE |
| Jul. 30, 2012 | APPROVED FOR PUB - PRINCIPAL REGISTER |
| Jul. 30, 2012 | EXAMINER'S AMENDMENT MAILED |
| Jul. 27, 2012 | EXAMINER'S AMENDMENT ENTERED |
| Jul. 27, 2012 | EXAMINERS AMENDMENT -WRITTEN |
| Jul. 26, 2012 | ASSIGNED TO EXAMINER |
| Jun. 07, 2012 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED |
| Jun. 02, 2012 | NEW APPLICATION ENTERED |

## TM Staff and Location Information

| | |
|---|---|
| **TM Staff Information - None** | |
| **File Location** | |
| **Current Location:** GENERIC WEB UPDATE | **Date in Location:** Mar. 12, 2024 |

## Assignment Abstract Of Title Information

| | |
|---|---|
| **Summary** | |
| **Total Assignments:** 1 | **Registrant:** DC COMICS |

**Assignment 1 of 1**

| | |
|---|---|
| **Conveyance:** ENTITY CONVERSION OF PARTNER | |
| **Reel/Frame:** 5331/0583 | **Pages:** 15 |
| **Date Recorded:** Jul. 15, 2014 | |
| **Supporting Documents:** https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/5331/0583 | |

| **Assignor** | |
|---|---|
| **Name:** DC COMICS | **Execution Date:** Dec. 31, 2013 |
| **Legal Entity Type:** PARTNERSHIP | **State or Country Where Organized:** NEW YORK |

| **Assignee** | |
|---|---|
| **Name:** DC COMICS | |
| **Legal Entity Type:** PARTNERSHIP | **State or Country Where Organized:** NEW YORK |
| **Address:** 1700 BROADWAY NEW YORK , NEW YORK 10019 | |
| **Composed Of:** WARNER COMMUNICATIONS LLC, LIMITED LIABILITY COMPANY, DELAWARE ; E. C. PUBLICATIONS, INC., CORPORATION, NEW YORK | |

| **Correspondent** | |
|---|---|

| | |
|---|---|
| **Correspondent Name:** | MEGAN L. MARTIN |
| **Correspondent Address:** | 4000 WARNER BOULEVARD BRIDGE BLDG. 156 NORTH, #5178 BURBANK, CALIFORNIA 91522 |

**Domestic Representative - Not Found**

# Proceedings

## Summary

| | |
|---|---|
| **Number of Proceedings:** | 3 |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91252464 | **Filing Date:** | Nov 12, 2019 |
| **Status:** | Terminated | **Status Date:** | Feb 09, 2021 |
| **Interlocutory Attorney:** | JENNIFER KRISP | | |

**Defendant**

| | |
|---|---|
| **Name:** | Men of Steel Douglasville GA Inc. |
| **Correspondent Address:** | THOMAS FAULK MEN OF STEEL DOUGLASVILLE GA INC 7513 ELDERBERRY DR DOUGLASVILLE GA UNITED STATES , 30135 |
| **Correspondent e-mail:** | info@menofsteelga.org , donahue.redmond2@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MEN OF STEEL MENTORING | | 88424663 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | DC Comics |
| **Correspondent Address:** | JAMES D WEINBERGER FROSS ZELNICK LEHRMAN & ZISSU PC 151 WEST 42ND ST 17TH FL NEW YORK NY UNITED STATES , 10036 |
| **Correspondent e-mail:** | jweinberger@fzlz.com , dnuzzaci@fzlz.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| THE MAN OF STEEL | | 73617238 | 1433864 |
| MAN OF STEEL | | 74710432 | 2226436 |
| MAN OF STEEL | | 85638965 | 4419423 |
| MAN OF STEEL | | 85638980 | 4419425 |
| MAN OF STEEL | | 85638985 | 4522572 |
| MAN OF STEEL | | 85638993 | 4411861 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 17 | TERMINATED | Feb 09, 2021 | |
| 16 | BD DECISION: OPP SUSTAINED | Feb 09, 2021 | |
| 15 | W/DRAW OF APPLICATION | Feb 01, 2021 | |
| 14 | MOT FOR SJ DENIED/PROC RESUMED TDR | Jan 22, 2021 | |
| 13 | DEC OF K MORRIS IN SUPPORT OF P OPP TO D MOT FOR SJ | Oct 01, 2020 | |
| 12 | P CHANGE OF CORRESP ADDRESS | Sep 30, 2020 | |
| 11 | P BLANK; SEE 13 TTABVUE | Sep 30, 2020 | |
| 10 | P OPP/RESP TO MOTION | Sep 30, 2020 | |
| 9 | SUSP PEND DISP OF OUTSTNDNG MOT | Sep 03, 2020 | |

| 8 | D MOT FOR SUMMARY JUDGMENT | Sep 01, 2020 | |
| 7 | ANSWER W/ PROOF OF SERVICE | Jan 30, 2020 | |
| 6 | EXTENSION OF TIME GRANTED | Jan 30, 2020 | |
| 5 | ANSWER | Jan 29, 2020 | |
| 4 | D MOT FOR EXT W/ CONSENT | Dec 23, 2019 | |
| 3 | INSTITUTED | Nov 21, 2019 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Nov 21, 2019 | Dec 31, 2019 |
| 1 | FILED AND FEE | Nov 12, 2019 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91232212 | **Filing Date:** | Jan 11, 2017 |
| **Status:** | Terminated | **Status Date:** | Jul 07, 2017 |
| **Interlocutory Attorney:** | GEOFFREY MCNUTT | | |

### Defendant

| | |
|---|---|
| **Name:** | Tyler Steel Company |
| **Correspondent Address:** | MICHAEL C COKER<br>ADAMS & COKER PC<br>4540 KINSEY DRIVE<br>TYLER TX UNITED STATES , 75703 |
| **Correspondent e-mail:** | natalie@adams-coker.com , mikecoker@adams-coker.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MEN OF STEEL | | 87007445 | |
| WOMEN OF STEEL | | 87007479 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | DC COMICS |
| **Correspondent Address:** | JAMES D WEINBERGER<br>FROSS ZELNICK LEHRMAN & ZISSU PC<br>4 TIMES SQUARE , 17TH FLOOR<br>NEW YORK NY UNITED STATES , 10036 |
| **Correspondent e-mail:** | jweinberger@fzlz.com , lkittay@fzlz.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| THE MAN OF STEEL | | 73617238 | 1433864 |
| MAN OF STEEL | | 74710432 | 2226436 |
| MAN OF STEEL | | 85638965 | 4419423 |
| MAN OF STEEL | | 85638980 | 4419425 |
| MAN OF STEEL | | 85638985 | 4522572 |
| SUPERMAN RIDE OF STEEL | | 75543613 | 2485624 |
| MAN OF STEEL | | 85638993 | 4411861 |
| SUPERWOMAN | | 77833501 | 3784483 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 8 | TERMINATED | Jul 07, 2017 | |
| 7 | BD DECISION: SUSTAINED | Jul 07, 2017 | |
| 6 | W/DRAW OF APPLICATION W/O CONSENT | Jun 30, 2017 | |
| 5 | ANSWER | Feb 10, 2017 | |
| 4 | CHANGE OF CORRESP ADDRESS | Feb 08, 2017 | |
| 3 | PENDING, INSTITUTED | Jan 11, 2017 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 11, 2017 | Feb 20, 2017 |
| 1 | FILED AND FEE | Jan 11, 2017 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91227890 | **Filing Date:** | May 16, 2016 |
| **Status:** | Terminated | **Status Date:** | Aug 26, 2016 |
| **Interlocutory Attorney:** | MIKE WEBSTER | | |

### Defendant

| | |
|---|---|
| **Name:** | Performance Brands, Inc. |
| **Correspondent Address:** | PERFORMANCE BRANDS INC<br>905 SHOTGUN RD<br>SUNRISE FL UNITED STATES , 33326-1983 |
| **Correspondent e-mail:** | srk@performancebrands.com;rob@protanusa.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MAN OF STEEL | | 86762720 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | DC Comics |
| **Correspondent Address:** | JAMES D WEINBERGER<br>FROSS ZELNICK LEHRMAN & ZISSU PC<br>866 UNITED NATIONS PLAZA 6TH FLOOR<br>NEW YORK NY UNITED STATES , 10017 |
| **Correspondent e-mail:** | jweinberger@fzlz.com , lkittay@fzlz.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| THE MAN OF STEEL | | 73617238 | 1433864 |
| MAN OF STEEL | | 74710432 | 2226436 |
| MAN OF STEEL | | 85638965 | 4419423 |
| MAN OF STEEL | | 85638980 | 4419425 |
| MAN OF STEEL | | 85638985 | 4522572 |
| MAN OF STEEL | | 85638993 | 4411861 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Aug 26, 2016 | |
| 5 | BD DECISION: SUSTAINED | Aug 26, 2016 | |
| 4 | NOTICE OF DEFAULT | Jul 05, 2016 | |
| 3 | PENDING, INSTITUTED | May 16, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | May 16, 2016 | Jun 25, 2016 |
| 1 | FILED AND FEE | May 16, 2016 | |



# United States of America
### United States Patent and Trademark Office

# MAN OF STEEL

**Reg. No. 4,419,423**
DC COMICS (NEW YORK PARTNERSHIP)
1700 BROADWAY
**Registered Oct. 15, 2013** NEW YORK, NY 10019

**Int. Cl.: 9**

**TRADEMARK**

**PRINCIPAL REGISTER**

FOR: MOTION PICTURE FILMS FEATURING COMEDY, DRAMA, ACTION, ADVENTURE AND/OR ANIMATION, AUDIO VIDEO DISCS, AND DIGITAL VERSATILE DISCS FEATURING MUSIC, COMEDY, DRAMA, ACTION, ADVENTURE, AND/OR ANIMATION; CD PLAYERS; COMPACT DISC PLAYERS; RADIOS; MOUSE PADS; EYEGLASSES, SUNGLASSES AND CASES THEREFOR; COMPUTER GAME SOFTWARE FOR USE ON MOBILE AND CELLULAR PHONES; VIDEO AND COMPUTER GAME PROGRAMS; DOWNLOADABLE AUDIO-VISUAL MEDIA CONTENT IN THE FIELD OF ENTERTAINMENT FEATURING ANIMATED MOTION PICTURES; DOWNLOADABLE ELECTRONIC PUBLICATIONS IN THE NATURE OF BOOKS IN THE FIELD OF CHARACTERS FROM ANIMATED, ACTION ADVENTURE, COMEDY AND/OR DRAMA FEATURES; CELLULAR TELEPHONE ACCESSORIES, NAMELY, HANDS-FREE DEVICES, WIRED AND WIRELESS EAR BUDS AND EAR PHONES, SPEAKERS AND MICROPHONES FOR USE WITH CELLULAR TELEPHONES; CELLULAR TELEPHONE COVERS AND CELLULAR TELEPHONE FACE COVERS; AND DECORATIVE MAGNETS, IN CLASS 9 (U.S. CLS. 21, 23, 26, 36 AND 38).

FIRST USE 5-0-2013; IN COMMERCE 5-0-2013.

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT, STYLE, SIZE, OR COLOR.

OWNER OF U.S. REG. NOS. 1,433,864 AND 2,226,436.

SN 85-638,965, FILED 5-30-2012.

WILLIAM JACKSON, EXAMINING ATTORNEY





Deputy Director of the United States Patent and Trademark Office

```
REQUIREMENTS TO MAINTAIN YOUR FEDERAL
TRADEMARK REGISTRATION

WARNING: YOUR REGISTRATION WILL BE CANCELLED IF YOU DO NOT FILE THE
DOCUMENTS BELOW DURING THE SPECIFIED TIME PERIODS.
```

**Requirements in the First Ten Years***
**What and When to File:**

*First Filing Deadline:* You must file a Declaration of Use (or Excusable Nonuse) between the 5th and 6th years after the registration date. *See* 15 U.S.C. §§1058, 1141k. If the declaration is accepted, the registration will continue in force for the remainder of the ten-year period, calculated from the registration date, unless cancelled by an order of the Commissioner for Trademarks or a federal court.

*Second Filing Deadline:* You must file a Declaration of Use (or Excusable Nonuse) **and** an Application for Renewal between the 9th and 10th years after the registration date.*
*See* 15 U.S.C. §1059.

**Requirements in Successive Ten-Year Periods***
**What and When to File:**

You must file a Declaration of Use (or Excusable Nonuse) **and** an Application for Renewal between every 9th and 10th-year period, calculated from the registration date.*

**Grace Period Filings***

The above documents will be accepted as timely if filed within six months after the deadlines listed above with the payment of an additional fee.

```
The United States Patent and Trademark Office (USPTO) will NOT send you any future notice or
reminder of these filing requirements.
```

***ATTENTION MADRID PROTOCOL REGISTRANTS:** The holder of an international registration with an extension of protection to the United States under the Madrid Protocol must timely file the Declarations of Use (or Excusable Nonuse) referenced above directly with the USPTO. The time periods for filing are based on the U.S. registration date (not the international registration date). The deadlines and grace periods for the Declarations of Use (or Excusable Nonuse) are identical to those for nationally issued registrations. *See* 15 U.S.C. §§1058, 1141k. However, owners of international registrations do not file renewal applications at the USPTO. Instead, the holder must file a renewal of the underlying international registration at the International Bureau of the World Intellectual Property Organization, under Article 7 of the Madrid Protocol, before the expiration of each ten-year term of protection, calculated from the date of the international registration. *See* 15 U.S.C. §1141j. For more information and renewal forms for the international registration, see http://www.wipo.int/madrid/en/.

**NOTE: Fees and requirements for maintaining registrations are subject to change. Please check the USPTO website for further information. With the exception of renewal applications for registered extensions of protection, you can file the registration maintenance documents referenced above online at** http://www.uspto.gov.

**Generated on:** This page was generated by TSDR on 2026-01-27 14:03:32 EST

**Mark:** MAN OF STEEL

MAN OF STEEL

| | | | |
|---|---|---|---|
| **US Serial Number:** | 85638965 | **Application Filing Date:** | May 30, 2012 |
| **US Registration Number:** | 4419423 | **Registration Date:** | Oct. 15, 2013 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Mar. 19, 2024

**Publication Date:** Sep. 25, 2012 **Notice of Allowance Date:** Nov. 20, 2012

# Mark Information

**Mark Literal Elements:** MAN OF STEEL

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

# Related Properties Information

**Claimed Ownership of US Registrations:** 1433864, 2226436

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** [ MOTION PICTURE FILMS FEATURING COMEDY, DRAMA, ACTION, ADVENTURE AND/OR ANIMATION, AUDIO VIDEO DISCS, AND] DIGITAL VERSATILE DISCS FEATURING MUSIC, COMEDY, DRAMA, ACTION, ADVENTURE, AND/OR ANIMATION; [ CD PLAYERS; COMPACT DISC PLAYERS; RADIOS;] MOUSE PADS; [ EYEGLASSES, SUNGLASSES AND CASES THEREFOR; COMPUTER GAME SOFTWARE FOR USE ON MOBILE AND CELLULAR PHONES; VIDEO AND COMPUTER GAME PROGRAMS; DOWNLOADABLE AUDIO-VISUAL MEDIA CONTENT IN THE FIELD OF ENTERTAINMENT FEATURING ANIMATED MOTION PICTURES; ] DOWNLOADABLE ELECTRONIC PUBLICATIONS IN THE NATURE OF BOOKS IN THE FIELD OF CHARACTERS FROM ANIMATED, ACTION ADVENTURE, COMEDY AND/OR DRAMA FEATURES; [ CELLULAR TELEPHONE ACCESSORIES, NAMELY, HANDS-FREE DEVICES, WIRED AND WIRELESS EAR BUDS AND EAR PHONES, SPEAKERS AND MICROPHONES FOR USE WITH CELLULAR TELEPHONES; ] CELLULAR TELEPHONE COVERS AND CELLULAR TELEPHONE FACE COVERS; AND DECORATIVE MAGNETS

**International Class(es):** 009 - Primary Class

**U.S Class(es):** 021, 023, 026, 036, 038

**Class Status:** ACTIVE

**First Use:** May 2013

**Use in Commerce:** May 2013

# Basis Information (Case Level)

**Filed Use:** No

**Currently Use:** Yes

| | | | |
|---|---|---|---|
| **Filed ITU:** | Yes | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

## Current Owner(s) Information

**Owner Name:** DC COMICS

**Composed of:** E.C. Publications, Inc. a New York corporation, and Warner Communications LLC, aDelaware Limited Liability Company

**Owner Address:** 4000 Warner Blvd.
Burbank, CALIFORNIA UNITED STATES 91522

**Legal Entity Type:** PARTNERSHIP

**State or Country Where Organized:** NEW YORK

## Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** Ryan Mellon

**Attorney Primary Email Address:** USTrademarks@warnerbros.com

**Attorney Email Authorized:** Yes

### Correspondent

**Correspondent Name/Address:** Ryan Mellon
Warner Bros. Discovery Legal TM Group
4000 Warner Blvd.
156 Bridge Building, 5th floor
Burbank, CALIFORNIA UNITED STATES 91522

**Phone:** 212-512-1588

**Correspondent e-mail:** USTrademarks@warnerbros.com

**Correspondent e-mail Authorized:** Yes

### Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Mar. 19, 2024 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Mar. 19, 2024 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Mar. 19, 2024 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Mar. 19, 2024 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Oct. 16, 2023 | TEAS SECTION 8 & 9 RECEIVED | |
| Oct. 15, 2022 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Nov. 17, 2019 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Nov. 17, 2019 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Nov. 17, 2019 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Oct. 11, 2019 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Oct. 11, 2019 | TEAS SECTION 8 & 15 RECEIVED | |
| Dec. 19, 2018 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 19, 2018 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Aug. 13, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Aug. 12, 2014 | NOTICE OF SUIT | |
| Aug. 06, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Mar. 24, 2014 | NOTICE OF SUIT | |
| Oct. 15, 2013 | REGISTERED-PRINCIPAL REGISTER | |
| Sep. 10, 2013 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE MAILED | |
| Sep. 09, 2013 | LAW OFFICE REGISTRATION REVIEW COMPLETED | |
| Aug. 29, 2013 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Aug. 08, 2013 | NOTICE OF APPROVAL OF EXTENSION REQUEST MAILED | |

| | |
|---|---|
| Aug. 07, 2013 | STATEMENT OF USE PROCESSING COMPLETE |
| Jul. 11, 2013 | USE AMENDMENT FILED |
| Aug. 07, 2013 | SOU EXTENSION 1 GRANTED |
| May 20, 2013 | SOU EXTENSION 1 FILED |
| Aug. 02, 2013 | CASE ASSIGNED TO INTENT TO USE PARALEGAL |
| Jul. 11, 2013 | TEAS STATEMENT OF USE RECEIVED |
| Jul. 11, 2013 | NOTICE OF REVIVAL - MAILED |
| Jul. 11, 2013 | SOU EXTENSION RECEIVED WITH TEAS PETITION |
| Jul. 11, 2013 | PETITION TO REVIVE-GRANTED |
| Jul. 11, 2013 | TEAS PETITION TO REVIVE RECEIVED |
| Jun. 24, 2013 | ABANDONMENT NOTICE MAILED - NO USE STATEMENT FILED |
| Jun. 24, 2013 | ABANDONMENT - NO USE STATEMENT FILED |
| Nov. 20, 2012 | NOA MAILED - SOU REQUIRED FROM APPLICANT |
| Sep. 25, 2012 | PUBLISHED FOR OPPOSITION |
| Sep. 05, 2012 | NOTICE OF PUBLICATION |
| Aug. 22, 2012 | LAW OFFICE PUBLICATION REVIEW COMPLETED |
| Aug. 10, 2012 | ASSIGNED TO LIE |
| Jul. 30, 2012 | APPROVED FOR PUB - PRINCIPAL REGISTER |
| Jul. 30, 2012 | EXAMINER'S AMENDMENT MAILED |
| Jul. 27, 2012 | EXAMINER'S AMENDMENT ENTERED |
| Jul. 27, 2012 | EXAMINERS AMENDMENT -WRITTEN |
| Jul. 26, 2012 | ASSIGNED TO EXAMINER |
| Jun. 07, 2012 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED |
| Jun. 02, 2012 | NEW APPLICATION ENTERED |

## TM Staff and Location Information

| |
|---|
| **TM Staff Information - None** |
| **File Location** |

| | | | |
|---|---|---|---|
| **Current Location:** | GENERIC WEB UPDATE | **Date in Location:** | Mar. 19, 2024 |

## Assignment Abstract Of Title Information

| |
|---|
| **Summary** |

| | | | |
|---|---|---|---|
| **Total Assignments:** | 1 | **Registrant:** | DC COMICS |

| |
|---|
| **Assignment 1 of 1** |

| | | | |
|---|---|---|---|
| **Conveyance:** | ENTITY CONVERSION OF PARTNER | | |
| **Reel/Frame:** | 5331/0583 | **Pages:** | 15 |
| **Date Recorded:** | Jul. 15, 2014 | | |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/5331/0583 | | |

| |
|---|
| **Assignor** |

| | | | |
|---|---|---|---|
| **Name:** | DC COMICS | **Execution Date:** | Dec. 31, 2013 |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |

| |
|---|
| **Assignee** |

| | | | |
|---|---|---|---|
| **Name:** | DC COMICS | | |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |
| **Address:** | 1700 BROADWAY<br>NEW YORK , NEW YORK 10019 | | |
| **Composed Of:** | WARNER COMMUNICATIONS LLC, LIMITED LIABILITY COMPANY, DELAWARE ; E. C. PUBLICATIONS, INC., CORPORATION, NEW YORK | | |

| |
|---|
| **Correspondent** |

| | |
|---|---|
| **Correspondent Name:** | MEGAN L. MARTIN |
| **Correspondent Address:** | 4000 WARNER BOULEVARD BRIDGE BLDG. 156 NORTH, #5178 BURBANK, CALIFORNIA 91522 |

**Domestic Representative - Not Found**

# Proceedings

## Summary

| | |
|---|---|
| **Number of Proceedings:** | 3 |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91252464 | **Filing Date:** | Nov 12, 2019 |
| **Status:** | Terminated | **Status Date:** | Feb 09, 2021 |
| **Interlocutory Attorney:** | JENNIFER KRISP | | |

### Defendant

| | |
|---|---|
| **Name:** | Men of Steel Douglasville GA Inc. |
| **Correspondent Address:** | THOMAS FAULK MEN OF STEEL DOUGLASVILLE GA INC 7513 ELDERBERRY DR DOUGLASVILLE GA UNITED STATES , 30135 |
| **Correspondent e-mail:** | info@menofsteelga.org , donahue.redmond2@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MEN OF STEEL MENTORING | | 88424663 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | DC Comics |
| **Correspondent Address:** | JAMES D WEINBERGER FROSS ZELNICK LEHRMAN & ZISSU PC 151 WEST 42ND ST 17TH FL NEW YORK NY UNITED STATES , 10036 |
| **Correspondent e-mail:** | jweinberger@fzlz.com , dnuzzaci@fzlz.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| THE MAN OF STEEL | | 73617238 | 1433864 |
| MAN OF STEEL | | 74710432 | 2226436 |
| MAN OF STEEL | | 85638965 | 4419423 |
| MAN OF STEEL | | 85638980 | 4419425 |
| MAN OF STEEL | | 85638985 | 4522572 |
| MAN OF STEEL | | 85638993 | 4411861 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 17 | TERMINATED | Feb 09, 2021 | |
| 16 | BD DECISION: OPP SUSTAINED | Feb 09, 2021 | |
| 15 | W/DRAW OF APPLICATION | Feb 01, 2021 | |
| 14 | MOT FOR SJ DENIED/PROC RESUMED TDR | Jan 22, 2021 | |
| 13 | DEC OF K MORRIS IN SUPPORT OF P OPP TO D MOT FOR SJ | Oct 01, 2020 | |
| 12 | P CHANGE OF CORRESP ADDRESS | Sep 30, 2020 | |
| 11 | P BLANK; SEE 13 TTABVUE | Sep 30, 2020 | |
| 10 | P OPP/RESP TO MOTION | Sep 30, 2020 | |
| 9 | SUSP PEND DISP OF OUTSTNDNG MOT | Sep 03, 2020 | |

| Entry | History Text | Date | Due Date |
|---|---|---|---|
| 8 | D MOT FOR SUMMARY JUDGMENT | Sep 01, 2020 | |
| 7 | ANSWER W/ PROOF OF SERVICE | Jan 30, 2020 | |
| 6 | EXTENSION OF TIME GRANTED | Jan 30, 2020 | |
| 5 | ANSWER | Jan 29, 2020 | |
| 4 | D MOT FOR EXT W/ CONSENT | Dec 23, 2019 | |
| 3 | INSTITUTED | Nov 21, 2019 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Nov 21, 2019 | Dec 31, 2019 |
| 1 | FILED AND FEE | Nov 12, 2019 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91232212 | **Filing Date:** | Jan 11, 2017 |
| **Status:** | Terminated | **Status Date:** | Jul 07, 2017 |
| **Interlocutory Attorney:** | GEOFFREY MCNUTT | | |

### Defendant

**Name:** Tyler Steel Company

**Correspondent Address:** MICHAEL C COKER
ADAMS & COKER PC
4540 KINSEY DRIVE
TYLER TX UNITED STATES , 75703

**Correspondent e-mail:** natalie@adams-coker.com , mikecoker@adams-coker.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MEN OF STEEL | | 87007445 | |
| WOMEN OF STEEL | | 87007479 | |

### Plaintiff(s)

**Name:** DC COMICS

**Correspondent Address:** JAMES D WEINBERGER
FROSS ZELNICK LEHRMAN & ZISSU PC
4 TIMES SQUARE , 17TH FLOOR
NEW YORK NY UNITED STATES , 10036

**Correspondent e-mail:** jweinberger@fzlz.com , lkittay@fzlz.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| THE MAN OF STEEL | | 73617238 | 1433864 |
| MAN OF STEEL | | 74710432 | 2226436 |
| MAN OF STEEL | | 85638965 | 4419423 |
| MAN OF STEEL | | 85638980 | 4419425 |
| MAN OF STEEL | | 85638985 | 4522572 |
| SUPERMAN RIDE OF STEEL | | 75543613 | 2485624 |
| MAN OF STEEL | | 85638993 | 4411861 |
| SUPERWOMAN | | 77833501 | 3784483 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 8 | TERMINATED | Jul 07, 2017 | |
| 7 | BD DECISION: SUSTAINED | Jul 07, 2017 | |
| 6 | W/DRAW OF APPLICATION W/O CONSENT | Jun 30, 2017 | |
| 5 | ANSWER | Feb 10, 2017 | |
| 4 | CHANGE OF CORRESP ADDRESS | Feb 08, 2017 | |
| 3 | PENDING, INSTITUTED | Jan 11, 2017 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 11, 2017 | Feb 20, 2017 |
| 1 | FILED AND FEE | Jan 11, 2017 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91227890 | **Filing Date:** | May 16, 2016 |
| **Status:** | Terminated | **Status Date:** | Aug 26, 2016 |
| **Interlocutory Attorney:** | MIKE WEBSTER | | |

### Defendant

| | |
|---|---|
| **Name:** | Performance Brands, Inc. |
| **Correspondent Address:** | PERFORMANCE BRANDS INC<br>905 SHOTGUN RD<br>SUNRISE FL UNITED STATES , 33326-1983 |
| **Correspondent e-mail:** | srk@performancebrands.com;rob@protanusa.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| MAN OF STEEL | | 86762720 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | DC Comics |
| **Correspondent Address:** | JAMES D WEINBERGER<br>FROSS ZELNICK LEHRMAN & ZISSU PC<br>866 UNITED NATIONS PLAZA 6TH FLOOR<br>NEW YORK NY UNITED STATES , 10017 |
| **Correspondent e-mail:** | jweinberger@fzlz.com , lkittay@fzlz.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| THE MAN OF STEEL | | 73617238 | 1433864 |
| MAN OF STEEL | | 74710432 | 2226436 |
| MAN OF STEEL | | 85638965 | 4419423 |
| MAN OF STEEL | | 85638980 | 4419425 |
| MAN OF STEEL | | 85638985 | 4522572 |
| MAN OF STEEL | | 85638993 | 4411861 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Aug 26, 2016 | |
| 5 | BD DECISION: SUSTAINED | Aug 26, 2016 | |
| 4 | NOTICE OF DEFAULT | Jul 05, 2016 | |
| 3 | PENDING, INSTITUTED | May 16, 2016 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | May 16, 2016 | Jun 25, 2016 |
| 1 | FILED AND FEE | May 16, 2016 | |



**United States of America**

**United States Patent and Trademark Office**

# MAN OF STEEL

**Reg. No. 4,419,425**

**Registered Oct. 15, 2013**

**Int. Cl.: 16**

**TRADEMARK**

**PRINCIPAL REGISTER**

DC COMICS (NEW YORK PARTNERSHIP)
1700 BROADWAY
NEW YORK, NY 10019

FOR: PRINTED MATTER AND PAPER GOODS, NAMELY, BOOKS FEATURING CHARAC-
TERS FROM ANIMATED, ACTION ADVENTURE, COMEDY AND/OR DRAMA FEATURES,
COMIC BOOKS, GRAPHIC NOVELS, CHILDREN'S BOOKS, MAGAZINES FEATURING
CHARACTERS FROM ANIMATED, ACTION ADVENTURE, COMEDY AND/OR DRAMA
FEATURES, COLORING BOOKS, CHILDREN'S ACTIVITY BOOKS; STATIONERY, WRITING
PAPER, NOTEBOOKS, DIARIES, NOTE CARDS, GREETING CARDS, TRADING CARDS;
LITHOGRAPHS; PENS, PENCILS, CASES THEREFOR, ERASERS; DECALS, STICKERS;
POSTERS; ADHESIVE PLASTIC FILM WITH REMOVABLE PAPER FOR MOUNTING IM-
AGES FOR DECORATIVE PURPOSES; MOUNTED AND/OR UNMOUNTED PHOTOGRAPHS;
BOOKMARKS, CALENDARS, GIFT WRAPPING PAPER; PAPER PARTY FAVORS AND
PAPER PARTY DECORATIONS, NAMELY, PAPER NAPKINS, PRINTED INVITATIONS,
PAPER TABLECLOTHS, PAPER CAKE DECORATIONS, IN CLASS 16 (U.S. CLS. 2, 5, 22,
23, 29, 37, 38 AND 50).

FIRST USE 4-0-2013; IN COMMERCE 4-0-2013.

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PAR-
TICULAR FONT, STYLE, SIZE, OR COLOR.

OWNER OF U.S. REG. NOS. 1,433,864 AND 2,226,436.

SN 85-638,980, FILED 5-30-2012.

WILLIAM JACKSON, EXAMINING ATTORNEY



Deputy Director of the United States Patent and Trademark Office

---

**REQUIREMENTS TO MAINTAIN YOUR FEDERAL
TRADEMARK REGISTRATION**

**WARNING: YOUR REGISTRATION WILL BE CANCELLED IF YOU DO NOT FILE THE
DOCUMENTS BELOW DURING THE SPECIFIED TIME PERIODS.**

---

**Requirements in the First Ten Years\***
**What and When to File:**

*First Filing Deadline:* You must file a Declaration of Use (or Excusable Nonuse) between the 5th and 6th years after the registration date. *See* 15 U.S.C. §§1058, 1141k. If the declaration is accepted, the registration will continue in force for the remainder of the ten-year period, calculated from the registration date, unless cancelled by an order of the Commissioner for Trademarks or a federal court.

*Second Filing Deadline:* You must file a Declaration of Use (or Excusable Nonuse) **and** an Application for Renewal between the 9th and 10th years after the registration date.\*
*See* 15 U.S.C. §1059.

**Requirements in Successive Ten-Year Periods\***
**What and When to File:**

You must file a Declaration of Use (or Excusable Nonuse) **and** an Application for Renewal between every 9th and 10th-year period, calculated from the registration date.\*

**Grace Period Filings\***

The above documents will be accepted as timely if filed within six months after the deadlines listed above with the payment of an additional fee.

---

**The United States Patent and Trademark Office (USPTO) will NOT send you any future notice or
reminder of these filing requirements.**

---

**\*ATTENTION MADRID PROTOCOL REGISTRANTS:** The holder of an international registration with an extension of protection to the United States under the Madrid Protocol must timely file the Declarations of Use (or Excusable Nonuse) referenced above directly with the USPTO. The time periods for filing are based on the U.S. registration date (not the international registration date). The deadlines and grace periods for the Declarations of Use (or Excusable Nonuse) are identical to those for nationally issued registrations. *See* 15 U.S.C. §§1058, 1141k. However, owners of international registrations do not file renewal applications at the USPTO. Instead, the holder must file a renewal of the underlying international registration at the International Bureau of the World Intellectual Property Organization, under Article 7 of the Madrid Protocol, before the expiration of each ten-year term of protection, calculated from the date of the international registration. *See* 15 U.S.C. §1141j. For more information and renewal forms for the international registration, see http://www.wipo.int/madrid/en/.

**NOTE: Fees and requirements for maintaining registrations are subject to change. Please check the USPTO website for further information. With the exception of renewal applications for registered extensions of protection, you can file the registration maintenance documents referenced above online at** http://www.uspto.gov.

**Generated on:** This page was generated by TSDR on 2026-01-27 14:04:59 EST

**Mark:** MAN OF STEEL

# MAN OF STEEL

**US Serial Number:** 85638980

**US Registration Number:** 4419425

**Register:** Principal

**Mark Type:** Trademark

**TM5 Common Status Descriptor:**



**Application Filing Date:** May 30, 2012

**Registration Date:** Oct. 15, 2013

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** May 17, 2024

**Publication Date:** Sep. 25, 2012 **Notice of Allowance Date:** Nov. 20, 2012

---

# Mark Information

**Mark Literal Elements:** MAN OF STEEL

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

# Related Properties Information

**Claimed Ownership of US Registrations:** 1433864, 2226436

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** PRINTED MATTER AND PAPER GOODS, NAMELY, BOOKS FEATURING CHARACTERS FROM ANIMATED, ACTION ADVENTURE, COMEDY AND/OR DRAMA FEATURES, COMIC BOOKS, GRAPHIC NOVELS, CHILDREN'S BOOKS, [ MAGAZINES FEATURING CHARACTERS FROM ANIMATED, ACTION ADVENTURE, COMEDY AND/OR DRAMA FEATURES, COLORING BOOKS, CHILDREN'S ACTIVITY BOOKS; STATIONERY, WRITING PAPER, NOTEBOOKS, DIARIES, NOTE CARDS], GREETING CARDS, [ TRADING CARDS; LITHOGRAPHS; ] [ PENS, ] [ PENCILS, CASES THEREFOR, ERASERS; DECALS, STICKERS; ]POSTERS; [ ADHESIVE PLASTIC FILM WITH REMOVABLE PAPER FOR MOUNTING IMAGES FOR DECORATIVE PURPOSES; MOUNTED AND/OR UNMOUNTED PHOTOGRAPHS;] BOOKMARKS [, CALENDARS, GIFT WRAPPING PAPER; PAPER PARTY FAVORS AND PAPER PARTY DECORATIONS, NAMELY, PAPER NAPKINS, PRINTED INVITATIONS, PAPER TABLECLOTHS, PAPER CAKE DECORATIONS]

**International Class(es):** 016 - Primary Class

**U.S Class(es):** 002, 005, 022, 023, 029, 037, 038, 050

**Class Status:** ACTIVE

**First Use:** Apr. 2013

**Use in Commerce:** Apr. 2013

# Basis Information (Case Level)

**Filed Use:** No

**Currently Use:** Yes

**Filed ITU:** Yes

**Currently ITU:** No

|  |  |  |  |
|---|---|---|---|
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

## Current Owner(s) Information

**Owner Name:** DC COMICS

**Composed of:** E.C. Publications, Inc. a New York corporation, and Warner Communications LLC, a Delaware Limited Liability Company

**Owner Address:** 4000 Warner Boulevard
Burbank, CALIFORNIA UNITED STATES 91522

**Legal Entity Type:** PARTNERSHIP

**State or Country Where Organized:** NEW YORK

## Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** Ryan Mellon

**Docket Number:** 12/01019/LA

**Attorney Primary Email Address:** USTrademarks@warnerbros.com

**Attorney Email Authorized:** Yes

### Correspondent

**Correspondent Name/Address:** Ryan Mellon
Warner Bros. Discovery Legal TM Group
4000 Warner Boulevard
Bridge Bldg. 156 North, 5th Floor
Burbank, CALIFORNIA United States 91522

**Phone:** 212-512-1588

**Correspondent e-mail:** USTrademarks@warnerbros.com

**Correspondent e-mail Authorized:** Yes

### Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| May 17, 2024 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| May 17, 2024 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | 76874 |
| May 17, 2024 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 76874 |
| May 17, 2024 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Feb. 02, 2024 | TEAS SECTION 8 & 9 RECEIVED | |
| Oct. 15, 2022 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Nov. 22, 2019 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Nov. 22, 2019 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Nov. 18, 2019 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Nov. 18, 2019 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 18, 2019 | TEAS RESPONSE TO OFFICE ACTION-POST REG RECEIVED | |
| Nov. 17, 2019 | POST REGISTRATION ACTION MAILED - SEC. 8 & 15 | |
| Nov. 17, 2019 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Oct. 11, 2019 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Oct. 11, 2019 | TEAS SECTION 8 & 15 RECEIVED | |
| Dec. 19, 2018 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 19, 2018 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Aug. 13, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Aug. 12, 2014 | NOTICE OF SUIT | |
| Aug. 06, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Mar. 24, 2014 | NOTICE OF SUIT | |
| Oct. 15, 2013 | REGISTERED-PRINCIPAL REGISTER | |
| Sep. 07, 2013 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE MAILED | |

| | |
|---|---|
| Sep. 06, 2013 | LAW OFFICE REGISTRATION REVIEW COMPLETED |
| Aug. 29, 2013 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED |
| Aug. 08, 2013 | NOTICE OF APPROVAL OF EXTENSION REQUEST MAILED |
| Aug. 07, 2013 | STATEMENT OF USE PROCESSING COMPLETE |
| Jul. 11, 2013 | USE AMENDMENT FILED |
| Aug. 07, 2013 | SOU EXTENSION 1 GRANTED |
| May 20, 2013 | SOU EXTENSION 1 FILED |
| Jul. 26, 2013 | CASE ASSIGNED TO INTENT TO USE PARALEGAL |
| Jul. 12, 2013 | NOTICE OF REVIVAL - MAILED |
| Jul. 11, 2013 | SOU EXTENSION RECEIVED WITH TEAS PETITION |
| Jul. 11, 2013 | PETITION TO REVIVE-GRANTED |
| Jul. 11, 2013 | TEAS PETITION TO REVIVE RECEIVED |
| Jul. 11, 2013 | TEAS STATEMENT OF USE RECEIVED |
| Jun. 24, 2013 | ABANDONMENT NOTICE MAILED - NO USE STATEMENT FILED |
| Jun. 24, 2013 | ABANDONMENT - NO USE STATEMENT FILED |
| Nov. 20, 2012 | NOA MAILED - SOU REQUIRED FROM APPLICANT |
| Sep. 25, 2012 | PUBLISHED FOR OPPOSITION |
| Sep. 05, 2012 | NOTICE OF PUBLICATION |
| Aug. 22, 2012 | LAW OFFICE PUBLICATION REVIEW COMPLETED |
| Aug. 10, 2012 | ASSIGNED TO LIE |
| Jul. 30, 2012 | APPROVED FOR PUB - PRINCIPAL REGISTER |
| Jul. 30, 2012 | EXAMINER'S AMENDMENT MAILED |
| Jul. 27, 2012 | EXAMINER'S AMENDMENT ENTERED |
| Jul. 27, 2012 | EXAMINERS AMENDMENT -WRITTEN |
| Jul. 26, 2012 | ASSIGNED TO EXAMINER |
| Jun. 07, 2012 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED |
| Jun. 02, 2012 | NEW APPLICATION ENTERED |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:** GENERIC WEB UPDATE          **Date in Location:** May 17, 2024

## Assignment Abstract Of Title Information

**Summary**

**Total Assignments:** 1          **Registrant:** DC COMICS

### Assignment 1 of 1

**Conveyance:** ENTITY CONVERSION OF PARTNER

**Reel/Frame:** 5331/0583          **Pages:** 15

**Date Recorded:** Jul. 15, 2014

**Supporting Documents:** https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/5331/0583

**Assignor**

**Name:** DC COMICS          **Execution Date:** Dec. 31, 2013

**Legal Entity Type:** PARTNERSHIP          **State or Country Where Organized:** NEW YORK

**Assignee**

**Name:** DC COMICS

**Legal Entity Type:** PARTNERSHIP          **State or Country Where Organized:** NEW YORK

**Address:** 1700 BROADWAY
NEW YORK , NEW YORK 10019

**Composed Of:** WARNER COMMUNICATIONS LLC, LIMITED

LIABILITY COMPANY, DELAWARE ; E. C.
PUBLICATIONS, INC., CORPORATION, NEW
YORK

| Correspondent | |
|---|---|
| **Correspondent Name:** | MEGAN L. MARTIN |
| **Correspondent Address:** | 4000 WARNER BOULEVARD BRIDGE BLDG. 156 NORTH, #5178 BURBANK, CALIFORNIA 91522 |

**Domestic Representative - Not Found**



# United States of America
### United States Patent and Trademark Office

# MAN OF STEEL

**Reg. No. 4,522,572**

**Registered Apr. 29, 2014**

**Int. Cl.: 25**

**TRADEMARK**

**PRINCIPAL REGISTER**

DC COMICS (NEW YORK PARTNERSHIP)
1700 BROADWAY
NEW YORK, NY 10019

FOR: CLOTHING FOR MEN, WOMEN AND CHILDREN, NAMELY, SHIRTS, T-SHIRTS, SWEATSHIRTS, JOGGING SUITS, PANTS, SHORTS, TANK TOPS, RAINWEAR, CLOTH BABY BIBS, SWEATERS, JACKETS, COATS, RAINCOATS, ROBES, HATS, CAPS, SUN-VISORS, GLOVES, BELTS, SLEEPWEAR, PAJAMAS, LINGERIE, UNDERWEAR, BOOTS, SHOES, SNEAKERS, SANDALS, SOCKS, BOOTIES, SLIPPER SOCKS, SWIMWEAR, AND MASQUERADE AND HALLOWEEN COSTUMES AND MASKS SOLD IN CONNECTION THEREWITH; LEATHER BELTS; PLASTIC BABY BIBS; ALL OF THE FOREGOING USED IN CONNECTION WITH A FICTIONAL CHARACTER AND RELATED INDICIA, IN CLASS 25 (U.S. CLS. 22 AND 39).

FIRST USE 0-0-2002; IN COMMERCE 0-0-2002.

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PAR-TICULAR FONT, STYLE, SIZE, OR COLOR.

OWNER OF U.S. REG. NOS. 1,433,864 AND 2,226,436.

SN 85-638,985, FILED 5-30-2012.

WILLIAM JACKSON, EXAMINING ATTORNEY



**Deputy Director of the United States**
**Patent and Trademark Office**

REQUIREMENTS TO MAINTAIN YOUR FEDERAL
TRADEMARK REGISTRATION

WARNING: YOUR REGISTRATION WILL BE CANCELLED IF YOU DO NOT FILE THE
DOCUMENTS BELOW DURING THE SPECIFIED TIME PERIODS.

**Requirements in the First Ten Years***
**What and When to File:**

> *First Filing Deadline:* You must file a Declaration of Use (or Excusable Nonuse) between the 5th and 6th years after the registration date. *See* 15 U.S.C. §§1058, 1141k. If the declaration is accepted, the registration will continue in force for the remainder of the ten-year period, calculated from the registration date, unless cancelled by an order of the Commissioner for Trademarks or a federal court.

> *Second Filing Deadline:* You must file a Declaration of Use (or Excusable Nonuse) **and** an Application for Renewal between the 9th and 10th years after the registration date.*
> *See* 15 U.S.C. §1059.

**Requirements in Successive Ten-Year Periods***
**What and When to File:**

> You must file a Declaration of Use (or Excusable Nonuse) **and** an Application for Renewal between every 9th and 10th-year period, calculated from the registration date.*

**Grace Period Filings***

The above documents will be accepted as timely if filed within six months after the deadlines listed above with the payment of an additional fee.

The United States Patent and Trademark Office (USPTO) will NOT send you any future notice or
reminder of these filing requirements.

***ATTENTION MADRID PROTOCOL REGISTRANTS:** The holder of an international registration with an extension of protection to the United States under the Madrid Protocol must timely file the Declarations of Use (or Excusable Nonuse) referenced above directly with the USPTO. The time periods for filing are based on the U.S. registration date (not the international registration date). The deadlines and grace periods for the Declarations of Use (or Excusable Nonuse) are identical to those for nationally issued registrations. *See* 15 U.S.C. §§1058, 1141k. However, owners of international registrations do not file renewal applications at the USPTO. Instead, the holder must file a renewal of the underlying international registration at the International Bureau of the World Intellectual Property Organization, under Article 7 of the Madrid Protocol, before the expiration of each ten-year term of protection, calculated from the date of the international registration. *See* 15 U.S.C. §1141j. For more information and renewal forms for the international registration, see http://www.wipo.int/madrid/en/.

**NOTE: Fees and requirements for maintaining registrations are subject to change. Please check the USPTO website for further information. With the exception of renewal applications for registered extensions of protection, you can file the registration maintenance documents referenced above online at** http://www.uspto.gov.

**Generated on:** This page was generated by TSDR on 2026-01-27 14:05:51 EST

**Mark:** MAN OF STEEL

MAN OF STEEL

| | | | |
|---|---|---|---|
| **US Serial Number:** | 85638985 | **Application Filing Date:** | May 30, 2012 |
| **US Registration Number:** | 4522572 | **Registration Date:** | Apr. 29, 2014 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Jul. 01, 2024

**Publication Date:** Oct. 08, 2013 **Notice of Allowance Date:** Dec. 03, 2013

# Mark Information

**Mark Literal Elements:** MAN OF STEEL

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

# Related Properties Information

**Claimed Ownership of US Registrations:** 1433864, 2226436

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** CLOTHING FOR MEN, WOMEN AND CHILDREN, NAMELY, [ SHIRTS, ] T-SHIRTS, SWEATSHIRTS, [ JOGGING SUITS, PANTS, SHORTS, ] TANK TOPS, [ RAINWEAR, CLOTH BABY BIBS, SWEATERS, JACKETS, COATS, RAINCOATS, ROBES, ] HATS, CAPS, [ SUN-VISORS, GLOVES, BELTS, SLEEPWEAR, PAJAMAS, LINGERIE, UNDERWEAR, BOOTS, SHOES, SNEAKERS, SANDALS, SOCKS, BOOTIES, SLIPPER SOCKS, SWIMWEAR, ] AND MASQUERADE AND HALLOWEEN COSTUMES AND MASKS SOLD IN CONNECTION THEREWITH [ ; LEATHER BELTS, PLASTIC BABY BIBS; ALL OF THE FOREGOING USED IN CONNECTION WITH A FICTIONAL CHARACTER AND RELATED INDICIA ]

**International Class(es):** 025 - Primary Class          **U.S Class(es):** 022, 039

**Class Status:** ACTIVE

**First Use:** 2002          **Use in Commerce:** 2002

# Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes |
| **Filed ITU:** | Yes | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |

| | | | |
|---|---|---|---|
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

## Current Owner(s) Information

**Owner Name:** DC COMICS

**Composed of:** E.C. Publications, Inc. a New York corporation, and Warner Communications LLC, a Delaware Limited Liability Company

**Owner Address:** 4000 Warner Blvd.
Burbank, CALIFORNIA UNITED STATES 91522

**Legal Entity Type:** PARTNERSHIP

**State or Country Where Organized:** NEW YORK

## Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** Ryan Mellon

**Docket Number:** 12/01020/LA

**Attorney Primary Email Address:** USTrademarks@wbd.com

**Attorney Email Authorized:** Yes

### Correspondent

**Correspondent Name/Address:** Ryan Mellon
Warner Bros. Discovery Legal TM Group
4000 Warner Boulevard
Burbank, CALIFORNIA United States 91522

**Phone:** 212-512-1588

**Correspondent e-mail:** USTrademarks@wbd.com diana.alcorace@wbd.com

**Correspondent e-mail Authorized:** Yes

### Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jul. 01, 2024 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Jul. 01, 2024 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Jul. 01, 2024 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Jul. 01, 2024 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Apr. 02, 2024 | TEAS SECTION 8 & 9 RECEIVED | |
| Apr. 29, 2023 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Aug. 12, 2020 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Aug. 12, 2020 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Aug. 11, 2020 | TEAS RESPONSE TO OFFICE ACTION-POST REG RECEIVED | |
| Aug. 08, 2020 | POST REGISTRATION ACTION MAILED - SEC. 8 & 15 | |
| Aug. 08, 2020 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| May 13, 2020 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| May 13, 2020 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Apr. 23, 2020 | TEAS SECTION 8 & 15 RECEIVED | |
| Apr. 29, 2019 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |
| Dec. 19, 2018 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 19, 2018 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Aug. 13, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Aug. 12, 2014 | NOTICE OF SUIT | |
| Aug. 06, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Apr. 29, 2014 | REGISTERED-PRINCIPAL REGISTER | |
| Mar. 28, 2014 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE MAILED | |
| Mar. 27, 2014 | LAW OFFICE REGISTRATION REVIEW COMPLETED | |
| Mar. 27, 2014 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Mar. 18, 2014 | STATEMENT OF USE PROCESSING COMPLETE | |

| | |
|---|---|
| Feb. 10, 2014 | USE AMENDMENT FILED |
| Mar. 11, 2014 | CASE ASSIGNED TO INTENT TO USE PARALEGAL |
| Feb. 10, 2014 | TEAS STATEMENT OF USE RECEIVED |
| Dec. 03, 2013 | NOA MAILED - SOU REQUIRED FROM APPLICANT |
| Oct. 08, 2013 | PUBLISHED FOR OPPOSITION |
| Sep. 18, 2013 | NOTICE OF PUBLICATION |
| Sep. 05, 2013 | LAW OFFICE PUBLICATION REVIEW COMPLETED |
| Sep. 05, 2013 | APPROVED FOR PUB - PRINCIPAL REGISTER |
| Sep. 05, 2013 | EXAMINERS AMENDMENT MAILED |
| Sep. 05, 2013 | EXAMINER'S AMENDMENT ENTERED |
| Sep. 05, 2013 | EXAMINERS AMENDMENT -WRITTEN |
| Aug. 06, 2013 | TEAS/EMAIL CORRESPONDENCE ENTERED |
| Aug. 06, 2013 | CORRESPONDENCE RECEIVED IN LAW OFFICE |
| Aug. 06, 2013 | ASSIGNED TO LIE |
| Aug. 06, 2013 | TEAS REQUEST FOR RECONSIDERATION RECEIVED |
| Feb. 26, 2013 | FINAL REFUSAL MAILED |
| Feb. 26, 2013 | FINAL REFUSAL WRITTEN |
| Jan. 30, 2013 | TEAS/EMAIL CORRESPONDENCE ENTERED |
| Jan. 29, 2013 | CORRESPONDENCE RECEIVED IN LAW OFFICE |
| Jan. 29, 2013 | TEAS RESPONSE TO OFFICE ACTION RECEIVED |
| Jul. 30, 2012 | NON-FINAL ACTION MAILED |
| Jul. 29, 2012 | NON-FINAL ACTION WRITTEN |
| Jul. 26, 2012 | ASSIGNED TO EXAMINER |
| Jun. 07, 2012 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED |
| Jun. 02, 2012 | NEW APPLICATION ENTERED |

# TM Staff and Location Information

| | | | |
|---|---|---|---|
| | **TM Staff Information - None** | | |
| | **File Location** | | |
| **Current Location:** | PUBLICATION AND ISSUE SECTION | **Date in Location:** | Jul. 01, 2024 |

# Assignment Abstract Of Title Information

| | |
|---|---|
| **Summary** | |
| **Total Assignments:** 1 | **Registrant:** DC COMICS |

**Assignment 1 of 1**

| | | | |
|---|---|---|---|
| **Conveyance:** | ENTITY CONVERSION OF PARTNER | | |
| **Reel/Frame:** | 5331/0583 | **Pages:** | 15 |
| **Date Recorded:** | Jul. 15, 2014 | | |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/5331/0583 | | |

| | | | |
|---|---|---|---|
| | **Assignor** | | |
| **Name:** | DC COMICS | **Execution Date:** | Dec. 31, 2013 |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |
| | **Assignee** | | |
| **Name:** | DC COMICS | | |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |
| **Address:** | 1700 BROADWAY NEW YORK , NEW YORK 10019 | | |
| **Composed Of:** | WARNER COMMUNICATIONS LLC, LIMITED LIABILITY COMPANY, DELAWARE ; E. C. PUBLICATIONS, INC., CORPORATION, NEW YORK | | |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | MEGAN L. MARTIN |
| **Correspondent Address:** | 4000 WARNER BOULEVARD<br>BRIDGE BLDG. 156 NORTH, #5178<br>BURBANK, CALIFORNIA 91522 |

**Domestic Representative - Not Found**

Int. Cl.: 16

Prior U.S. Cl.: 38

**United States Patent and Trademark Office**

Reg. No. 1,433,864
Registered Mar. 24, 1987

## TRADEMARK
### PRINCIPAL REGISTER

## THE MAN OF STEEL

DC COMICS INC. (NEW YORK CORPORA-
TION)
666 FIFTH AVENUE
NEW YORK, NY 10103

FOR: COMIC MAGAZINES, IN CLASS 16
(U.S. CL. 38).

FIRST USE 6-17-1986; IN COMMERCE
6-17-1986.

SER. NO. 617,238, FILED 8-28-1986.

HENRY S. ZAK, EXAMINING ATTORNEY

**Int. Cl.: 16**

**Prior U.S. Cl.: 38**

Reg. No. 1,433,864

## United States Patent and Trademark Office

Registered Mar. 24, 1987

### TRADEMARK
### PRINCIPAL REGISTER

## THE MAN OF STEEL

DC COMICS INC. (NEW YORK CORPORA-
TION)
666 FIFTH AVENUE
NEW YORK, NY 10103

FOR: COMIC MAGAZINES, IN CLASS 16
(U.S. CL. 38).

FIRST USE 6-17-1986; IN COMMERCE
6-17-1986.

SER. NO. 617,238, FILED 8-28-1986.

HENRY S. ZAK, EXAMINING ATTORNEY

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2026-01-27 14:06:16 EST |
| **Mark:** | THE MAN OF STEEL |

THE MAN OF STEEL

| | | | |
|---|---|---|---|
| **US Serial Number:** | 73617238 | **Application Filing Date:** | Aug. 28, 1986 |
| **US Registration Number:** | 1433864 | **Registration Date:** | Mar. 24, 1987 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |



**TM5 Common Status Descriptor:**

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

| | |
|---|---|
| **Status:** | The registration has been renewed. |
| **Status Date:** | Feb. 27, 2017 |
| **Publication Date:** | Dec. 30, 1986 |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | THE MAN OF STEEL |
| **Standard Character Claim:** | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| **Mark Drawing Type:** | 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S) |

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| **For:** | COMIC MAGAZINES | | |
| **International Class(es):** | 016 - Primary Class | **U.S Class(es):** | 038 |
| **Class Status:** | ACTIVE | | |
| **First Use:** | Jun. 17, 1986 | **Use in Commerce:** | Jun. 17, 1986 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | DC COMICS |
| **Composed of:** | E.C. Publications, Inc., a New York corporation, and Warner Communications LLC, a Delaware Limited Liability Company |
| **Owner Address:** | 4000 Warner Blvd. |

Burbank, CALIFORNIA UNITED STATES 91522

**Legal Entity Type:** PARTNERSHIP

**State or Country Where Organized:** NEW YORK

## Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** Ryan Mellon

**Docket Number:** 92/16722/NY/

**Attorney Primary Email Address:** USTrademarks@wbd.com

**Attorney Email Authorized:** Yes

### Correspondent

**Correspondent Name/Address:** Ryan Mellon
Warner Bros. Discovery Legal Department
4000 Warner Blvd.
Burbank, CALIFORNIA United States 91522

**Correspondent e-mail:** USTrademarks@wbd.com

**Correspondent e-mail Authorized:** Yes

### Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|------|-------------|-------------------|
| May 01, 2025 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| May 01, 2025 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| May 01, 2025 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| May 01, 2025 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| May 01, 2025 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Feb. 27, 2017 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Feb. 27, 2017 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) | |
| Feb. 27, 2017 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Feb. 27, 2017 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Dec. 28, 2016 | TEAS SECTION 8 & 9 RECEIVED | |
| Nov. 17, 2014 | NOTICE OF SUIT | |
| Aug. 13, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Aug. 12, 2014 | NOTICE OF SUIT | |
| Aug. 06, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Jun. 19, 2014 | NOTICE OF SUIT | |
| May 06, 2014 | NOTICE OF SUIT | |
| Nov. 25, 2013 | NOTICE OF SUIT | |
| Jul. 25, 2013 | NOTICE OF SUIT | |
| Jan. 22, 2013 | NOTICE OF SUIT | |
| Dec. 17, 2012 | NOTICE OF SUIT | |
| Jun. 13, 2008 | NOTICE OF SUIT | |
| Jan. 08, 2007 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Jan. 08, 2007 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Dec. 27, 2006 | ASSIGNED TO PARALEGAL | |
| Oct. 25, 2006 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED | |
| Nov. 01, 2006 | CASE FILE IN TICRS | |
| Oct. 25, 2006 | TEAS SECTION 8 & 9 RECEIVED | |
| Oct. 25, 2006 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Feb. 18, 1993 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Jun. 24, 1993 | POST REGISTRATION ACTION MAILED - SEC. 8 & 15 | |
| Jun. 21, 1993 | POST REGISTRATION ACTION CORRECTION | |
| Jun. 03, 1993 | POST REGISTRATION ACTION CORRECTION | |
| Feb. 18, 1993 | REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED | |
| Mar. 24, 1987 | REGISTERED-PRINCIPAL REGISTER | |
| Dec. 30, 1986 | PUBLISHED FOR OPPOSITION | |

| Nov. 30, 1986 | NOTICE OF PUBLICATION |
|---|---|
| Oct. 28, 1986 | APPROVED FOR PUB - PRINCIPAL REGISTER |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:** GENERIC WEB UPDATE          **Date in Location:** Feb. 27, 2017

## Assignment Abstract Of Title Information

**Summary**

**Total Assignments:** 5                      **Registrant:** DC COMICS INC.

### Assignment 1 of 5

**Conveyance:** ASSIGNS THE ENTIRE INTEREST AND THE GOODWILL

**Reel/Frame:** 923/0916                    **Pages:** 20

**Date Recorded:** Jan. 19, 1993

**Supporting Documents:** No Supporting Documents Available

**Assignor**

**Name:** DC COMICS INC                **Execution Date:** Jun. 30, 1992

**Legal Entity Type:** CORPORATION      **State or Country Where Organized:** NEW YORK

**Assignee**

**Name:** WARNER BROS. INC.

**Legal Entity Type:** CORPORATION      **State or Country Where Organized:** DELAWARE

**Address:** BURBANK , CALIFORNIA 91522

**Correspondent**

**Correspondent Name:** EDWARD P. KELLY

**Correspondent Address:** TIME WARNER INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NEW YORK 10020

**Domestic Representative - Not Found**

### Assignment 2 of 5

**Conveyance:** ASSIGNS THE ENTIRE INTEREST AND THE GOODWILL

**Reel/Frame:** 923/0936                    **Pages:** 21

**Date Recorded:** Jan. 19, 1993

**Supporting Documents:** No Supporting Documents Available

**Assignor**

**Name:** WARNER BROS. INC.            **Execution Date:** Jun. 30, 1992

**Legal Entity Type:** CORPORATION      **State or Country Where Organized:** DELAWARE

**Assignee**

**Name:** DC COMICS

**Legal Entity Type:** GENERAL PARTNERSHIP    **State or Country Where Organized:** NEW YORK

**Address:** NEW YORK , NEW YORK 10019

**Correspondent**

**Correspondent Name:** EDWARD P. KELLY

**Correspondent Address:** TIME WARNER INC.
1271 AVENUE OF THE AMERICAS

NEW YORK, NY 10020

**Domestic Representative - Not Found**

## Assignment 3 of 5

| | | | |
|---|---|---|---|
| **Conveyance:** | CHANGE OF NAME | | |
| **Reel/Frame:** | 2708/0872 | **Pages:** | 26 |
| **Date Recorded:** | Aug. 19, 2003 | | |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/2708/0872 | | |

**Assignor**

| | | | |
|---|---|---|---|
| **Name:** | DC COMICS | **Execution Date:** | Mar. 28, 2003 |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |

**Assignee**

| | | | |
|---|---|---|---|
| **Name:** | DC COMICS | | |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |
| **Address:** | 1700 BROADWAY<br>NEW YORK , NEW YORK 10019 | | |
| **Composed Of:** | TIME WARNER ENTERTAINMENT COMPANY, L.P. AND E.C. PUBLICATIONS, INC. | | |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | JANET A. KOBRIN |
| **Correspondent Address:** | 4000 WARNER BOULEVARD<br>BLDG. 156 N, RM 5078<br>BURBANK, CA 91522 |

**Domestic Representative - Not Found**

## Assignment 4 of 5

| | | | |
|---|---|---|---|
| **Conveyance:** | CHANGE OF NAME | | |
| **Reel/Frame:** | 2708/0906 | **Pages:** | 26 |
| **Date Recorded:** | Aug. 26, 2003 | | |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/2708/0906 | | |

**Assignor**

| | | | |
|---|---|---|---|
| **Name:** | DC COMICS | **Execution Date:** | Mar. 31, 2003 |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |

**Assignee**

| | | | |
|---|---|---|---|
| **Name:** | DC COMICS | | |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |
| **Address:** | 1700 BROADWAY<br>NEW YORK , NEW YORK 10019 | | |
| **Composed Of:** | WARNER COMMUNICATIONS INC. AND E.C. PUBLICATIONS, INC. | | |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | JANET A. KOBRIN |
| **Correspondent Address:** | 4000 WARNER BOULEVARD<br>BLDG. 156 N, RM 5078<br>BURBANK, CA 91522 |

**Domestic Representative - Not Found**

## Assignment 5 of 5

| | |
|---|---|
| **Conveyance:** | ENTITY CONVERSION OF PARTNER |

|  |  |  |  |
|---|---|---|---|
| **Reel/Frame:** | 5331/0583 | **Pages:** | 15 |
| **Date Recorded:** | Jul. 15, 2014 | | |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/5331/0583 | | |

### Assignor

|  |  |  |  |
|---|---|---|---|
| **Name:** | DC COMICS | **Execution Date:** | Dec. 31, 2013 |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |

### Assignee

|  |  |  |  |
|---|---|---|---|
| **Name:** | DC COMICS | | |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |
| **Address:** | 1700 BROADWAY NEW YORK , NEW YORK 10019 | | |
| **Composed Of:** | WARNER COMMUNICATIONS LLC, LIMITED LIABILITY COMPANY, DELAWARE ; E. C. PUBLICATIONS, INC., CORPORATION, NEW YORK | | |

### Correspondent

|  |  |
|---|---|
| **Correspondent Name:** | MEGAN L. MARTIN |
| **Correspondent Address:** | 4000 WARNER BOULEVARD BRIDGE BLDG. 156 NORTH, #5178 BURBANK, CALIFORNIA 91522 |

### Domestic Representative - Not Found

Int. Cl.: 16

Prior U.S. Cls.: 37 and 38

## United States Patent and Trademark Office

**Reg. No. 1,182,041**
Registered Dec. 15, 1981

## TRADEMARK
Principal Register



DC Comics Inc. (New York corporation)
75 Rockefeller Plz.
New York, N.Y. 10019

For: BOOKS CONCERNING MEMORABILIA RELATING TO FICTIONAL CHARACTERS, CHILDREN'S BOOKS, COLORING BOOKS, PUZZLE BOOKS, POSTER BOOKS, NONFICTION BOOKS REGARDING THE PRODUCTION OF MOTION PICTURES AND TELEVISION PROGRAMS, GREETING CARDS, NOTEPADS AND POSTERS, in CLASS 16 (U.S. Cls. 37 and 38).

First use 1944, in a different form 1937; in commerce 1944.

The mark consists of the letter "S" in a shield.

Ser. No. 231,823, filed Sep. 18, 1979.

JOHN M. WILKE, Primary Examiner

**Generated on:** This page was generated by TSDR on 2026-01-27 14:06:45 EST

**Mark:** S



**US Serial Number:** 73231823

**Application Filing Date:** Sep. 18, 1979

**US Registration Number:** 1182041

**Registration Date:** Dec. 15, 1981

**Register:** Principal

**Mark Type:** Trademark

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Apr. 27, 2022

**Publication Date:** Sep. 22, 1981

# Mark Information

**Mark Literal Elements:** S

**Standard Character Claim:** No

**Mark Drawing Type:** 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S) /NUMBER(S)

**Description of Mark:** The mark consists of the letter "S" in a shield.

**Acquired Distinctiveness Claim:** In whole

**Design Search Code(s):** 26.15.02 - Plain single or multiple line polygons; Polygons (plain, single line)

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Books Concerning Memorabilia Relating to Fictional Characters, Children's Books, Coloring Books, Puzzle Books, [ Poster Books, ] Nonfiction Books Regarding the Production of Motion Pictures and Television Programs, Greeting Cards, Notepads and Posters

**International Class(es):** 016 - Primary Class

**U.S Class(es):** 002, 005, 022, 023, 029, 037, 038, 050

**Class Status:** ACTIVE

**First Use:** 1944

**Use in Commerce:** 1944

# Basis Information (Case Level)

**Filed Use:** Yes

**Currently Use:** Yes

**Filed ITU:** No

**Currently ITU:** No

**Filed 44D:** No

**Currently 44D:** No

| | | | |
|---|---|---|---|
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

## Current Owner(s) Information

**Owner Name:** DC COMICS

**Composed of:** E.C. Publications, Inc., a New York corporation, and Warner Communications Inc., a Delaware corporation

**Owner Address:** 1700 BROADWAY
NEW YORK, NEW YORK UNITED STATES 10019

**Legal Entity Type:** PARTNERSHIP

**State or Country Where Organized:** NEW YORK

## Attorney/Correspondence Information

**Attorney of Record**

**Attorney Name:** Ryan Mellon

**Attorney Primary Email Address:** USTrademarks@warnerbros.com

**Attorney Email Authorized:** Yes

**Correspondent**

**Correspondent Name/Address:** Ryan Mellon
WarnerMedia Legal TM Group
4000 Warner Boulevard
156 Bridge Bldg. North, 5th Floor
Burbank, CALIFORNIA UNITED STATES 91522

**Phone:** 212-512-1588

**Correspondent e-mail:** USTrademarks@warnerbros.com

**Correspondent e-mail Authorized:** Yes

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Apr. 27, 2022 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Apr. 27, 2022 | REGISTERED AND RENEWED (THIRD RENEWAL - 10 YRS) | |
| Apr. 27, 2022 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Apr. 26, 2022 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Dec. 30, 2021 | TEAS SECTION 8 & 9 RECEIVED | |
| Dec. 15, 2020 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Dec. 19, 2018 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 19, 2018 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 17, 2014 | NOTICE OF SUIT | |
| Aug. 13, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Aug. 12, 2014 | NOTICE OF SUIT | |
| Aug. 12, 2014 | NOTICE OF SUIT | |
| Aug. 06, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Jun. 19, 2014 | NOTICE OF SUIT | |
| May 06, 2014 | NOTICE OF SUIT | |
| Mar. 24, 2014 | NOTICE OF SUIT | |
| Nov. 25, 2013 | NOTICE OF SUIT | |
| Oct. 04, 2013 | NOTICE OF SUIT | |
| Jul. 25, 2013 | NOTICE OF SUIT | |
| Feb. 27, 2013 | NOTICE OF SUIT | |
| Feb. 06, 2013 | NOTICE OF SUIT | |
| Jan. 24, 2013 | NOTICE OF SUIT | |
| Jan. 22, 2013 | NOTICE OF SUIT | |
| Dec. 17, 2012 | NOTICE OF SUIT | |

| | |
|---|---|
| Nov. 09, 2012 | NOTICE OF SUIT |
| Dec. 17, 2011 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) |
| Dec. 17, 2011 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED |
| Dec. 15, 2011 | TEAS SECTION 8 & 9 RECEIVED |
| Mar. 11, 2011 | NOTICE OF SUIT |
| Jan. 11, 2011 | NOTICE OF SUIT |
| Jun. 13, 2008 | NOTICE OF SUIT |
| Mar. 14, 2008 | CASE FILE IN TICRS |
| May 14, 2002 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) |
| May 14, 2002 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED |
| Mar. 12, 2002 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED |
| Mar. 12, 2002 | PAPER RECEIVED |
| Dec. 09, 1987 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. |
| May 15, 1987 | REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED |
| Dec. 15, 1981 | REGISTERED-PRINCIPAL REGISTER |
| Sep. 22, 1981 | PUBLISHED FOR OPPOSITION |

# TM Staff and Location Information

| | |
|---|---|
| **TM Staff Information - None** | |
| **File Location** | |
| **Current Location:** GENERIC WEB UPDATE | **Date in Location:** Apr. 27, 2022 |

# Assignment Abstract Of Title Information

| Summary | |
|---|---|
| **Total Assignments:** 5 | **Registrant:** DC Comics Inc. |

## Assignment 1 of 5

| | | |
|---|---|---|
| **Conveyance:** | ASSIGNS THE ENTIRE INTEREST AND THE GOODWILL | |
| **Reel/Frame:** | 923/0916 | **Pages:** 20 |
| **Date Recorded:** | Jan. 19, 1993 | |
| **Supporting Documents:** | No Supporting Documents Available | |

| Assignor | | |
|---|---|---|
| **Name:** DC COMICS INC | **Execution Date:** Jun. 30, 1992 | |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** NEW YORK | |

| Assignee | | |
|---|---|---|
| **Name:** WARNER BROS. INC. | | |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** DELAWARE | |
| **Address:** BURBANK , CALIFORNIA 91522 | | |

| Correspondent | |
|---|---|
| **Correspondent Name:** EDWARD P. KELLY | |
| **Correspondent Address:** TIME WARNER INC. 1271 AVENUE OF THE AMERICAS NEW YORK, NEW YORK 10020 | |

| **Domestic Representative - Not Found** |
|---|

## Assignment 2 of 5

| | | |
|---|---|---|
| **Conveyance:** | ASSIGNS THE ENTIRE INTEREST AND THE GOODWILL | |
| **Reel/Frame:** | 923/0936 | **Pages:** 21 |
| **Date Recorded:** | Jan. 19, 1993 | |
| **Supporting Documents:** | No Supporting Documents Available | |

**Assignor**

| | |
|---|---|
| **Name:** | WARNER BROS. INC. |
| **Legal Entity Type:** | CORPORATION |

**Execution Date:** Jun. 30, 1992

**State or Country Where Organized:** DELAWARE

**Assignee**

| | |
|---|---|
| **Name:** | DC COMICS |
| **Legal Entity Type:** | GENERAL PARTNERSHIP |

**State or Country Where Organized:** NEW YORK

**Address:** NEW YORK , NEW YORK 10019

**Correspondent**

**Correspondent Name:** EDWARD P. KELLY

**Correspondent Address:** TIME WARNER INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

**Domestic Representative - Not Found**

## Assignment 3 of 5

| | |
|---|---|
| **Conveyance:** | CHANGE OF NAME |
| **Reel/Frame:** | 2708/0872 |
| **Date Recorded:** | Aug. 19, 2003 |

**Pages:** 26

**Supporting Documents:** https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/2708/0872

**Assignor**

| | |
|---|---|
| **Name:** | DC COMICS |
| **Legal Entity Type:** | PARTNERSHIP |

**Execution Date:** Mar. 28, 2003

**State or Country Where Organized:** NEW YORK

**Assignee**

| | |
|---|---|
| **Name:** | DC COMICS |
| **Legal Entity Type:** | PARTNERSHIP |

**State or Country Where Organized:** NEW YORK

**Address:** 1700 BROADWAY
NEW YORK , NEW YORK 10019

**Composed Of:** TIME WARNER ENTERTAINMENT COMPANY,
L.P. AND E.C. PUBLICATIONS, INC.

**Correspondent**

**Correspondent Name:** JANET A. KOBRIN

**Correspondent Address:** 4000 WARNER BOULEVARD
BLDG. 156 N, RM 5078
BURBANK, CA 91522

**Domestic Representative - Not Found**

## Assignment 4 of 5

| | |
|---|---|
| **Conveyance:** | CHANGE OF NAME |
| **Reel/Frame:** | 2708/0906 |
| **Date Recorded:** | Aug. 26, 2003 |

**Pages:** 26

**Supporting Documents:** https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/2708/0906

**Assignor**

| | |
|---|---|
| **Name:** | DC COMICS |
| **Legal Entity Type:** | PARTNERSHIP |

**Execution Date:** Mar. 31, 2003

**State or Country Where Organized:** NEW YORK

**Assignee**

| | |
|---|---|
| **Name:** | DC COMICS |
| **Legal Entity Type:** | PARTNERSHIP |

**State or Country Where Organized:** NEW YORK

**Address:** 1700 BROADWAY
NEW YORK , NEW YORK 10019

**Composed Of:** WARNER COMMUNICATIONS INC. AND E.C.
PUBLICATIONS, INC.

### Correspondent

**Correspondent Name:** JANET A. KOBRIN

**Correspondent Address:** 4000 WARNER BOULEVARD
BLDG. 156 N, RM 5078
BURBANK, CA 91522

### Domestic Representative - Not Found

## Assignment 5 of 5

**Conveyance:** ENTITY CONVERSION OF PARTNER

**Reel/Frame:** 5331/0583       **Pages:** 15

**Date Recorded:** Jul. 15, 2014

**Supporting Documents:** https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/5331/0583

### Assignor

**Name:** DC COMICS       **Execution Date:** Dec. 31, 2013

**Legal Entity Type:** PARTNERSHIP       **State or Country Where Organized:** NEW YORK

### Assignee

**Name:** DC COMICS

**Legal Entity Type:** PARTNERSHIP       **State or Country Where Organized:** NEW YORK

**Address:** 1700 BROADWAY
NEW YORK , NEW YORK 10019

**Composed Of:** WARNER COMMUNICATIONS LLC, LIMITED
LIABILITY COMPANY, DELAWARE ; E. C.
PUBLICATIONS, INC., CORPORATION, NEW
YORK

### Correspondent

**Correspondent Name:** MEGAN L. MARTIN

**Correspondent Address:** 4000 WARNER BOULEVARD
BRIDGE BLDG. 156 NORTH, #5178
BURBANK, CALIFORNIA 91522

### Domestic Representative - Not Found

**Int. Cl.: 21**

**Prior U.S. Cl.: 2**

## United States Patent and Trademark Office

**Reg. No. 1,182,172**

Registered Dec. 15, 1981

### TRADEMARK
**Principal Register**



DC Comics Inc. (New York corporation)
75 Rockefeller Plz.
New York, N.Y. 10019

For: BOWLS, MUGS, AND GLASSES, in CLASS 21 (U.S. Cl. 2).
First use Mar. 1978; in commerce Mar. 1978.
Owner of U.S. Reg. No. 1,140,418.

Ser. No. 231,846, filed Sep. 18, 1979.

JOHN M. WILKE, Primary Examiner

**Generated on:** This page was generated by TSDR on 2026-01-27 14:07:28 EST

**Mark:** S



| | | | |
|---|---|---|---|
| **US Serial Number:** | 73231846 | **Application Filing Date:** | Sep. 18, 1979 |
| **US Registration Number:** | 1182172 | **Registration Date:** | Dec. 15, 1981 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Apr. 03, 2022

**Publication Date:** Sep. 22, 1981

# Mark Information

**Mark Literal Elements:** S

**Standard Character Claim:** No

**Mark Drawing Type:** 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S) /NUMBER(S)

**Acquired Distinctiveness Claim:** In whole

**Design Search Code(s):** 26.15.02 - Plain single or multiple line polygons; Polygons (plain, single line)

# Related Properties Information

**Claimed Ownership of US Registrations:** 1140418

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Bowls, Mugs, and Glasses

| | | | |
|---|---|---|---|
| **International Class(es):** | 021 - Primary Class | **U.S Class(es):** | 002 |
| **Class Status:** | ACTIVE | | |
| **First Use:** | Mar. 1978 | **Use in Commerce:** | Mar. 1978 |

# Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |

| | | | |
|---|---|---|---|
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

# Current Owner(s) Information

**Owner Name:** DC COMICS

**Composed of:** E.C. Publications, Inc., a New York corporation, and Warner Communications LLC, a Delaware Limited Liability Company

**Owner Address:** 2900 West Alameda Avenue
Burbank, CALIFORNIA UNITED STATES 91505

**Legal Entity Type:** PARTNERSHIP

**State or Country Where Organized:** NEW YORK

# Attorney/Correspondence Information

**Attorney of Record**

**Attorney Name:** Ryan Mellon

**Docket Number:** 92/16480/NY

**Attorney Primary Email Address:** USTrademarks@warnerbros.com

**Attorney Email Authorized:** Yes

**Correspondent**

**Correspondent Name/Address:** Ryan Mellon
WarnerMedia Legal TM Group
4000 Warner Boulevard
156 Bridge Bldg. North, 5th Floor
Burbank, CALIFORNIA UNITED STATES 91522

**Phone:** 212-512-1588

**Correspondent e-mail:** USTrademarks@warnerbros.com

**Correspondent e-mail Authorized:** Yes

**Domestic Representative - Not Found**

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Apr. 03, 2022 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Apr. 03, 2022 | REGISTERED AND RENEWED (THIRD RENEWAL - 10 YRS) | |
| Apr. 03, 2022 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Apr. 03, 2022 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Dec. 06, 2021 | TEAS SECTION 8 & 9 RECEIVED | |
| Dec. 15, 2020 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Dec. 19, 2018 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 19, 2018 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 17, 2014 | NOTICE OF SUIT | |
| Aug. 13, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Aug. 12, 2014 | NOTICE OF SUIT | |
| Aug. 12, 2014 | NOTICE OF SUIT | |
| Aug. 06, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Jun. 19, 2014 | NOTICE OF SUIT | |
| May 06, 2014 | NOTICE OF SUIT | |
| Nov. 25, 2013 | NOTICE OF SUIT | |
| Oct. 04, 2013 | NOTICE OF SUIT | |
| Jul. 25, 2013 | NOTICE OF SUIT | |
| Jan. 22, 2013 | NOTICE OF SUIT | |
| Dec. 17, 2012 | NOTICE OF SUIT | |
| Feb. 11, 2012 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - MAILED | |
| Feb. 11, 2012 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) | |

| | |
|---|---|
| Feb. 11, 2012 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED |
| Feb. 11, 2012 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL |
| Dec. 15, 2011 | TEAS SECTION 8 & 9 RECEIVED |
| Mar. 24, 2008 | CASE FILE IN TICRS |
| Aug. 26, 2002 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) |
| Aug. 26, 2002 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED |
| Jun. 06, 2002 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED |
| Jun. 06, 2002 | PAPER RECEIVED |
| Mar. 29, 1989 | REGISTERED - SEC. 8 (6-YR) ACCEPTED |
| Jul. 13, 1987 | REGISTERED - SEC. 8 (6-YR) FILED |
| Dec. 15, 1981 | REGISTERED-PRINCIPAL REGISTER |
| Sep. 22, 1981 | PUBLISHED FOR OPPOSITION |

# TM Staff and Location Information

| | |
|---|---|
| **TM Staff Information - None** | |
| **File Location** | |
| **Current Location:** GENERIC WEB UPDATE | **Date in Location:** Apr. 03, 2022 |

# Assignment Abstract Of Title Information

| | |
|---|---|
| **Summary** | |
| **Total Assignments:** 5 | **Registrant:** DC Comics Inc. |

## Assignment 1 of 5

| | | |
|---|---|---|
| **Conveyance:** | ASSIGNS THE ENTIRE INTEREST AND THE GOODWILL | |
| **Reel/Frame:** | 923/0916 | **Pages:** 20 |
| **Date Recorded:** | Jan. 19, 1993 | |
| **Supporting Documents:** | No Supporting Documents Available | |

| | | |
|---|---|---|
| **Assignor** | | |
| **Name:** DC COMICS INC | **Execution Date:** Jun. 30, 1992 | |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** NEW YORK | |
| **Assignee** | | |
| **Name:** WARNER BROS. INC. | | |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** DELAWARE | |
| **Address:** BURBANK , CALIFORNIA 91522 | | |
| **Correspondent** | | |
| **Correspondent Name:** EDWARD P. KELLY | | |
| **Correspondent Address:** TIME WARNER INC. 1271 AVENUE OF THE AMERICAS NEW YORK, NEW YORK 10020 | | |
| **Domestic Representative - Not Found** | | |

## Assignment 2 of 5

| | | |
|---|---|---|
| **Conveyance:** | ASSIGNS THE ENTIRE INTEREST AND THE GOODWILL | |
| **Reel/Frame:** | 923/0936 | **Pages:** 21 |
| **Date Recorded:** | Jan. 19, 1993 | |
| **Supporting Documents:** | No Supporting Documents Available | |

| | | |
|---|---|---|
| **Assignor** | | |
| **Name:** WARNER BROS. INC. | **Execution Date:** Jun. 30, 1992 | |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** DELAWARE | |

**Assignee**

**Name:** DC COMICS

**Legal Entity Type:** GENERAL PARTNERSHIP

**State or Country Where Organized:** NEW YORK

**Address:** NEW YORK , NEW YORK 10019

**Correspondent**

**Correspondent Name:** EDWARD P. KELLY

**Correspondent Address:** TIME WARNER INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

**Domestic Representative - Not Found**

## Assignment 3 of 5

**Conveyance:** CHANGE OF NAME

**Reel/Frame:** 2708/0872

**Pages:** 26

**Date Recorded:** Aug. 19, 2003

**Supporting Documents:** https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/2708/0872

**Assignor**

**Name:** DC COMICS

**Execution Date:** Mar. 28, 2003

**Legal Entity Type:** PARTNERSHIP

**State or Country Where Organized:** NEW YORK

**Assignee**

**Name:** DC COMICS

**Legal Entity Type:** PARTNERSHIP

**State or Country Where Organized:** NEW YORK

**Address:** 1700 BROADWAY
NEW YORK , NEW YORK 10019

**Composed Of:** TIME WARNER ENTERTAINMENT COMPANY,
L.P. AND E.C. PUBLICATIONS, INC.

**Correspondent**

**Correspondent Name:** JANET A. KOBRIN

**Correspondent Address:** 4000 WARNER BOULEVARD
BLDG. 156 N, RM 5078
BURBANK, CA 91522

**Domestic Representative - Not Found**

## Assignment 4 of 5

**Conveyance:** CHANGE OF NAME

**Reel/Frame:** 2708/0906

**Pages:** 26

**Date Recorded:** Aug. 26, 2003

**Supporting Documents:** https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/2708/0906

**Assignor**

**Name:** DC COMICS

**Execution Date:** Mar. 31, 2003

**Legal Entity Type:** PARTNERSHIP

**State or Country Where Organized:** NEW YORK

**Assignee**

**Name:** DC COMICS

**Legal Entity Type:** PARTNERSHIP

**State or Country Where Organized:** NEW YORK

**Address:** 1700 BROADWAY
NEW YORK , NEW YORK 10019

**Composed Of:** WARNER COMMUNICATIONS INC. AND E.C.
PUBLICATIONS, INC.

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | JANET A. KOBRIN |
| **Correspondent Address:** | 4000 WARNER BOULEVARD BLDG. 156 N, RM 5078 BURBANK, CA 91522 |

**Domestic Representative - Not Found**

**Assignment 5 of 5**

| | | |
|---|---|---|
| **Conveyance:** | ENTITY CONVERSION OF PARTNER | |
| **Reel/Frame:** | 5331/0583 | **Pages:** 15 |
| **Date Recorded:** | Jul. 15, 2014 | |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/5331/0583 | |

**Assignor**

| | | | |
|---|---|---|---|
| **Name:** | DC COMICS | **Execution Date:** | Dec. 31, 2013 |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |

**Assignee**

| | | | |
|---|---|---|---|
| **Name:** | DC COMICS | | |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |
| **Address:** | 1700 BROADWAY NEW YORK , NEW YORK 10019 | | |
| **Composed Of:** | WARNER COMMUNICATIONS LLC, LIMITED LIABILITY COMPANY, DELAWARE ; E. C. PUBLICATIONS, INC., CORPORATION, NEW YORK | | |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | MEGAN L. MARTIN |
| **Correspondent Address:** | 4000 WARNER BOULEVARD BRIDGE BLDG. 156 NORTH, #5178 BURBANK, CALIFORNIA 91522 |

**Domestic Representative - Not Found**

**Int. Cl.: 25**

**Prior U.S. Cl.: 39**

**Reg. No. 1,184,881**

## United States Patent and Trademark Office

Registered Jan. 5, 1982

## TRADEMARK
### Principal Register



DC Comics Inc. (New York corporation)
75 Rockefeller Plz.
New York, N.Y. 10019

For: ADULTS' AND CHILDRENS' CLOTH-ING—NAMELY, T-SHIRTS, SHIRTS, SWIMWEAR, SHORTS, SNOWSUITS, HATS, BIBBS, APRONS, TIES, RAINWEAR, JACKETS, FOOTWEAR, SWEATERS, AND LOUNGEWEAR, in CLASS 25 (U.S. Cl. 39).

First use 1946; in commerce 1946.

Owner of U.S. Reg. Nos. 648,647 and 1,061,726.

Sec. 2(f).

Ser. No. 231,853, filed Sep. 18, 1979.

JOHN M. WILKE, Primary Examiner

**Generated on:** This page was generated by TSDR on 2026-01-27 14:08:04 EST

**Mark:** S



| | | | |
|---|---|---|---|
| **US Serial Number:** | 73231853 | **Application Filing Date:** | Sep. 18, 1979 |
| **US Registration Number:** | 1184881 | **Registration Date:** | Jan. 05, 1982 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Apr. 30, 2022

**Publication Date:** Oct. 13, 1981

# Mark Information

**Mark Literal Elements:** S

**Standard Character Claim:** No

**Mark Drawing Type:** 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S) /NUMBER(S)

**Acquired Distinctiveness Claim:** In whole

**Design Search Code(s):** 26.15.02 - Plain single or multiple line polygons; Polygons (plain, single line)

# Related Properties Information

**Claimed Ownership of US Registrations:** 648647, 1061726

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Adults' and Childrens' Clothing-Namely, T-Shirts, Shirts, Swimwear, Shorts, [ Snowsuits, ] Hats, Bibbs, Aprons, Ties, Rainwear, Jackets, Footwear, Sweaters, and Loungewear

**International Class(es):** 025 - Primary Class

**U.S Class(es):** 022, 039

**Class Status:** ACTIVE

**First Use:** 1946

**Use in Commerce:** 1946

# Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

## Current Owner(s) Information

**Owner Name:** DC COMICS

**Composed of:** WARNER COMMUNICATIONS LLC, DELAWARE, LIMITED LIABILITY COMPANY and E. C. PUBLICATIONS, INC., NEW YORK, CORPORATION

**Owner Address:** 2900 West Alameda Avenue
Burbank, CALIFORNIA UNITED STATES 91505

**Legal Entity Type:** PARTNERSHIP

**State or Country Where Organized:** NEW YORK

## Attorney/Correspondence Information

**Attorney of Record**

**Attorney Name:** Ryan Mellon

**Attorney Primary Email Address:** USTrademarks@warnerbros.com

**Attorney Email Authorized:** Yes

**Correspondent**

**Correspondent Name/Address:** Ryan Mellon
WarnerMedia Legal TM Group
4000 Warner Boulevard
156 Bridge Bldg. North, 5th Floor
Burbank, CALIFORNIA UNITED STATES 91522

**Phone:** 212-512-1588

**Correspondent e-mail:** USTrademarks@warnerbros.com

**Correspondent e-mail Authorized:** Yes

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Apr. 30, 2022 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Apr. 30, 2022 | REGISTERED AND RENEWED (THIRD RENEWAL - 10 YRS) | |
| Apr. 30, 2022 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Apr. 27, 2022 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Apr. 27, 2022 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Jan. 03, 2022 | TEAS SECTION 8 & 9 RECEIVED | |
| Jan. 05, 2021 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Dec. 19, 2018 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 19, 2018 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Dec. 17, 2015 | NOTICE OF SUIT | |
| Nov. 17, 2014 | NOTICE OF SUIT | |
| Aug. 13, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Aug. 12, 2014 | NOTICE OF SUIT | |
| Aug. 12, 2014 | NOTICE OF SUIT | |
| Aug. 06, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Jun. 19, 2014 | NOTICE OF SUIT | |
| May 06, 2014 | NOTICE OF SUIT | |
| Mar. 24, 2014 | NOTICE OF SUIT | |
| Nov. 25, 2013 | NOTICE OF SUIT | |
| Oct. 04, 2013 | NOTICE OF SUIT | |

| | |
|---|---|
| Jul. 25, 2013 | NOTICE OF SUIT |
| Jan. 22, 2013 | NOTICE OF SUIT |
| Dec. 17, 2012 | NOTICE OF SUIT |
| Feb. 24, 2012 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - MAILED |
| Feb. 24, 2012 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) |
| Feb. 24, 2012 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED |
| Feb. 24, 2012 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL |
| Jan. 10, 2012 | TEAS SECTION 8 & 9 RECEIVED |
| Jun. 04, 2008 | NOTICE OF SUIT |
| Mar. 20, 2008 | CASE FILE IN TICRS |
| May 17, 2002 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) |
| May 17, 2002 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED |
| Mar. 12, 2002 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED |
| Mar. 12, 2002 | PAPER RECEIVED |
| Mar. 14, 1988 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. |
| Aug. 31, 1987 | REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED |
| Jan. 05, 1982 | REGISTERED-PRINCIPAL REGISTER |
| Oct. 13, 1981 | PUBLISHED FOR OPPOSITION |

## TM Staff and Location Information

| | |
|---|---|
| **TM Staff Information - None** | |
| **File Location** | |
| **Current Location:** GENERIC WEB UPDATE | **Date in Location:** Apr. 30, 2022 |

## Assignment Abstract Of Title Information

| | |
|---|---|
| **Summary** | |
| **Total Assignments:** 5 | **Registrant:** DC Comics Inc. |

### Assignment 1 of 5

**Conveyance:** ASSIGNS THE ENTIRE INTEREST AND THE GOODWILL

**Reel/Frame:** 923/0916  **Pages:** 20

**Date Recorded:** Jan. 19, 1993

**Supporting Documents:** No Supporting Documents Available

| **Assignor** | |
|---|---|
| **Name:** DC COMICS INC | **Execution Date:** Jun. 30, 1992 |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** NEW YORK |

| **Assignee** | |
|---|---|
| **Name:** WARNER BROS. INC. | |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** DELAWARE |
| **Address:** BURBANK , CALIFORNIA 91522 | |

| **Correspondent** | |
|---|---|
| **Correspondent Name:** EDWARD P. KELLY | |
| **Correspondent Address:** TIME WARNER INC. 1271 AVENUE OF THE AMERICAS NEW YORK, NEW YORK 10020 | |

**Domestic Representative - Not Found**

### Assignment 2 of 5

**Conveyance:** ASSIGNS THE ENTIRE INTEREST AND THE GOODWILL

**Reel/Frame:** 923/0936  **Pages:** 21

**Date Recorded:** Jan. 19, 1993

**Supporting Documents:** No Supporting Documents Available

### Assignor

| | | | |
|---|---|---|---|
| **Name:** | WARNER BROS. INC. | **Execution Date:** | Jun. 30, 1992 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |

### Assignee

| | | | |
|---|---|---|---|
| **Name:** | DC COMICS | | |
| **Legal Entity Type:** | GENERAL PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |
| **Address:** | NEW YORK , NEW YORK 10019 | | |

### Correspondent

**Correspondent Name:** EDWARD P. KELLY

**Correspondent Address:** TIME WARNER INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

### Domestic Representative - Not Found

## Assignment 3 of 5

| | | | |
|---|---|---|---|
| **Conveyance:** | CHANGE OF NAME | | |
| **Reel/Frame:** | 2708/0872 | **Pages:** | 26 |
| **Date Recorded:** | Aug. 19, 2003 | | |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/2708/0872 | | |

### Assignor

| | | | |
|---|---|---|---|
| **Name:** | DC COMICS | **Execution Date:** | Mar. 28, 2003 |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |

### Assignee

| | | | |
|---|---|---|---|
| **Name:** | DC COMICS | | |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |
| **Address:** | 1700 BROADWAY NEW YORK , NEW YORK 10019 | | |
| **Composed Of:** | TIME WARNER ENTERTAINMENT COMPANY, L.P. AND E.C. PUBLICATIONS, INC. | | |

### Correspondent

**Correspondent Name:** JANET A. KOBRIN

**Correspondent Address:** 4000 WARNER BOULEVARD
BLDG. 156 N, RM 5078
BURBANK, CA 91522

### Domestic Representative - Not Found

## Assignment 4 of 5

| | | | |
|---|---|---|---|
| **Conveyance:** | CHANGE OF NAME | | |
| **Reel/Frame:** | 2708/0906 | **Pages:** | 26 |
| **Date Recorded:** | Aug. 26, 2003 | | |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/2708/0906 | | |

### Assignor

| | | | |
|---|---|---|---|
| **Name:** | DC COMICS | **Execution Date:** | Mar. 31, 2003 |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |

### Assignee

| | |
|---|---|
| **Name:** | DC COMICS |

| | | | |
|---|---|---|---|
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |
| **Address:** | 1700 BROADWAY<br>NEW YORK , NEW YORK 10019 | | |
| **Composed Of:** | WARNER COMMUNICATIONS INC. AND E.C. PUBLICATIONS, INC. | | |

| **Correspondent** | |
|---|---|
| **Correspondent Name:** | JANET A. KOBRIN |
| **Correspondent Address:** | 4000 WARNER BOULEVARD<br>BLDG. 156 N, RM 5078<br>BURBANK, CA 91522 |

**Domestic Representative - Not Found**

## Assignment 5 of 5

| | | | |
|---|---|---|---|
| **Conveyance:** | ENTITY CONVERSION OF PARTNER | | |
| **Reel/Frame:** | 5331/0583 | **Pages:** | 15 |
| **Date Recorded:** | Jul. 15, 2014 | | |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/5331/0583 | | |

| **Assignor** | | | |
|---|---|---|---|
| **Name:** | DC COMICS | **Execution Date:** | Dec. 31, 2013 |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |

| **Assignee** | | | |
|---|---|---|---|
| **Name:** | DC COMICS | | |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |
| **Address:** | 1700 BROADWAY<br>NEW YORK , NEW YORK 10019 | | |
| **Composed Of:** | WARNER COMMUNICATIONS LLC, LIMITED LIABILITY COMPANY, DELAWARE ; E. C. PUBLICATIONS, INC., CORPORATION, NEW YORK | | |

| **Correspondent** | |
|---|---|
| **Correspondent Name:** | MEGAN L. MARTIN |
| **Correspondent Address:** | 4000 WARNER BOULEVARD<br>BRIDGE BLDG. 156 NORTH, #5178<br>BURBANK, CALIFORNIA 91522 |

**Domestic Representative - Not Found**

**Int. Cl.: 24**

**Prior U.S. Cl.: 42**

## United States Patent and Trademark Office

**Reg. No. 1,189,376**
Registered Feb. 9, 1982

## TRADEMARK
### Principal Register



DC Comics Inc. (New York corporation)
75 Rockefeller Plz.
New York, N.Y. 10019

For: TOWELS, SHEETS, PILLOW CASES AND DRAPES, in CLASS 24 (U.S. Cl. 42).

First use 1949; in commerce 1949.

Owner of U.S. Reg. No. 1,140,418.

Sec. 2(f).

Ser. No. 231,849, filed Sep. 18, 1979.

JOHN M. WILKE, Primary Examiner

**Generated on:** This page was generated by TSDR on 2026-01-27 14:08:34 EST

**Mark:** S



| | | | |
|---|---|---|---|
| **US Serial Number:** | 73231849 | **Application Filing Date:** | Sep. 18, 1979 |
| **US Registration Number:** | 1189376 | **Registration Date:** | Feb. 09, 1982 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Jul. 30, 2022

**Publication Date:** Nov. 17, 1981

# Mark Information

**Mark Literal Elements:** S

**Standard Character Claim:** No

**Mark Drawing Type:** 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S) /NUMBER(S)

**Acquired Distinctiveness Claim:** In whole

**Design Search Code(s):** 24.15.02 - Arrows forming any other geometric figure
26.15.02 - Plain single or multiple line polygons; Polygons (plain, single line)
26.15.20 - Polygons inside one another

# Related Properties Information

**Claimed Ownership of US Registrations:** 1140418

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Towels, Sheets, Pillow Cases [ and Drapes ]

| | | | |
|---|---|---|---|
| **International Class(es):** | 024 - Primary Class | **U.S Class(es):** | 042, 050 |
| **Class Status:** | ACTIVE | | |
| **First Use:** | 1949 | **Use in Commerce:** | 1949 |

# Basis Information (Case Level)

|  |  |  |  |
|---|---|---|---|
| **Filed Use:** Yes | | **Currently Use:** Yes | |
| **Filed ITU:** No | | **Currently ITU:** No | |
| **Filed 44D:** No | | **Currently 44D:** No | |
| **Filed 44E:** No | | **Currently 44E:** No | |
| **Filed 66A:** No | | **Currently 66A:** No | |
| **Filed No Basis:** No | | **Currently No Basis:** No | |

## Current Owner(s) Information

**Owner Name:** DC COMICS

**Composed of:** E.C. Publications, Inc. a New York corporation, and Warner Communications LLC, a Delaware Limited Liability Company

**Owner Address:** 2900 West Alameda Avenue
Burbank, CALIFORNIA UNITED STATES 91505

**Legal Entity Type:** PARTNERSHIP

**State or Country Where Organized:** NEW YORK

## Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** Ryan Mellon

**Docket Number:** 92/16481/NY

**Attorney Primary Email Address:** USTrademarks@warnerbros.com

**Attorney Email Authorized:** Yes

### Correspondent

**Correspondent Name/Address:** Ryan Mellon
WarnerMedia Legal TM Group
4000 Warner Boulevard
156 Bridge Bldg. North, 5th Floor
Burbank, CALIFORNIA UNITED STATES 91522

**Phone:** 212-512-1588

**Correspondent e-mail:** USTrademarks@warnerbros.com

**Correspondent e-mail Authorized:** Yes

### Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jul. 30, 2022 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Jul. 30, 2022 | REGISTERED AND RENEWED (THIRD RENEWAL - 10 YRS) | |
| Jul. 30, 2022 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Jul. 23, 2022 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Feb. 09, 2022 | TEAS SECTION 8 & 9 RECEIVED | |
| Feb. 09, 2021 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Dec. 19, 2018 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 19, 2018 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 17, 2014 | NOTICE OF SUIT | |
| Aug. 13, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Aug. 12, 2014 | NOTICE OF SUIT | |
| Aug. 12, 2014 | NOTICE OF SUIT | |
| Aug. 06, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Jun. 19, 2014 | NOTICE OF SUIT | |
| May 06, 2014 | NOTICE OF SUIT | |
| Mar. 24, 2014 | NOTICE OF SUIT | |
| Nov. 25, 2013 | NOTICE OF SUIT | |
| Oct. 04, 2013 | NOTICE OF SUIT | |
| Jul. 25, 2013 | NOTICE OF SUIT | |
| Jan. 22, 2013 | NOTICE OF SUIT | |
| Dec. 17, 2012 | NOTICE OF SUIT | |

| | |
|---|---|
| Mar. 01, 2012 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - MAILED |
| Mar. 01, 2012 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) |
| Mar. 01, 2012 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED |
| Mar. 01, 2012 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL |
| Jan. 31, 2012 | TEAS SECTION 8 & 9 RECEIVED |
| Apr. 08, 2008 | CASE FILE IN TICRS |
| Oct. 01, 2002 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) |
| Oct. 01, 2002 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED |
| Jul. 11, 2002 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED |
| Jul. 11, 2002 | PAPER RECEIVED |
| Mar. 14, 1988 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. |
| Aug. 28, 1987 | REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED |
| Feb. 09, 1982 | REGISTERED-PRINCIPAL REGISTER |
| Nov. 17, 1981 | PUBLISHED FOR OPPOSITION |

# TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| | | | |
|---|---|---|---|
| **Current Location:** | GENERIC WEB UPDATE | **Date in Location:** | Jul. 30, 2022 |

# Assignment Abstract Of Title Information

**Summary**

| | | | |
|---|---|---|---|
| **Total Assignments:** | 5 | **Registrant:** | DC Comics Inc. |

**Assignment 1 of 5**

| | |
|---|---|
| **Conveyance:** | ASSIGNS THE ENTIRE INTEREST AND THE GOODWILL |
| **Reel/Frame:** | 923/0916 |
| **Date Recorded:** | Jan. 19, 1993 |
| **Supporting Documents:** | No Supporting Documents Available |

**Pages:** 20

**Assignor**

| | | | |
|---|---|---|---|
| **Name:** | DC COMICS INC | **Execution Date:** | Jun. 30, 1992 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | NEW YORK |

**Assignee**

| | | | |
|---|---|---|---|
| **Name:** | WARNER BROS. INC. | | |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |
| **Address:** | BURBANK , CALIFORNIA 91522 | | |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | EDWARD P. KELLY |
| **Correspondent Address:** | TIME WARNER INC. 1271 AVENUE OF THE AMERICAS NEW YORK, NEW YORK 10020 |

**Domestic Representative - Not Found**

**Assignment 2 of 5**

| | |
|---|---|
| **Conveyance:** | ASSIGNS THE ENTIRE INTEREST AND THE GOODWILL |
| **Reel/Frame:** | 923/0936 |
| **Date Recorded:** | Jan. 19, 1993 |
| **Supporting Documents:** | No Supporting Documents Available |

**Pages:** 21

**Assignor**

|  |  |  |  |
|---|---|---|---|
| **Name:** | WARNER BROS. INC. | **Execution Date:** | Jun. 30, 1992 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |

### Assignee

|  |  |  |  |
|---|---|---|---|
| **Name:** | DC COMICS | | |
| **Legal Entity Type:** | GENERAL PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |
| **Address:** | NEW YORK , NEW YORK 10019 | | |

### Correspondent

| | |
|---|---|
| **Correspondent Name:** | EDWARD P. KELLY |
| **Correspondent Address:** | TIME WARNER INC. 1271 AVENUE OF THE AMERICAS NEW YORK, NY 10020 |

### Domestic Representative - Not Found

## Assignment 3 of 5

|  |  |  |  |
|---|---|---|---|
| **Conveyance:** | CHANGE OF NAME | | |
| **Reel/Frame:** | 2708/0872 | **Pages:** | 26 |
| **Date Recorded:** | Aug. 19, 2003 | | |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/2708/0872 | | |

### Assignor

|  |  |  |  |
|---|---|---|---|
| **Name:** | DC COMICS | **Execution Date:** | Mar. 28, 2003 |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |

### Assignee

|  |  |  |  |
|---|---|---|---|
| **Name:** | DC COMICS | | |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |
| **Address:** | 1700 BROADWAY NEW YORK , NEW YORK 10019 | | |
| **Composed Of:** | TIME WARNER ENTERTAINMENT COMPANY, L.P. AND E.C. PUBLICATIONS, INC. | | |

### Correspondent

| | |
|---|---|
| **Correspondent Name:** | JANET A. KOBRIN |
| **Correspondent Address:** | 4000 WARNER BOULEVARD BLDG. 156 N, RM 5078 BURBANK, CA 91522 |

### Domestic Representative - Not Found

## Assignment 4 of 5

|  |  |  |  |
|---|---|---|---|
| **Conveyance:** | CHANGE OF NAME | | |
| **Reel/Frame:** | 2708/0906 | **Pages:** | 26 |
| **Date Recorded:** | Aug. 26, 2003 | | |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/2708/0906 | | |

### Assignor

|  |  |  |  |
|---|---|---|---|
| **Name:** | DC COMICS | **Execution Date:** | Mar. 31, 2003 |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |

### Assignee

|  |  |  |  |
|---|---|---|---|
| **Name:** | DC COMICS | | |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |
| **Address:** | 1700 BROADWAY | | |

NEW YORK , NEW YORK 10019

**Composed Of:** WARNER COMMUNICATIONS INC. AND E.C. PUBLICATIONS, INC.

| Correspondent |
|---|

**Correspondent Name:** JANET A. KOBRIN

**Correspondent Address:** 4000 WARNER BOULEVARD
BLDG. 156 N, RM 5078
BURBANK, CA 91522

| Domestic Representative - Not Found |
|---|

## Assignment 5 of 5

| | |
|---|---|
| **Conveyance:** | ENTITY CONVERSION OF PARTNER |
| **Reel/Frame:** | 5331/0583 | **Pages:** 15 |
| **Date Recorded:** | Jul. 15, 2014 |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/5331/0583 |

| Assignor |
|---|

**Name:** DC COMICS    **Execution Date:** Dec. 31, 2013

**Legal Entity Type:** PARTNERSHIP    **State or Country Where Organized:** NEW YORK

| Assignee |
|---|

**Name:** DC COMICS

**Legal Entity Type:** PARTNERSHIP    **State or Country Where Organized:** NEW YORK

**Address:** 1700 BROADWAY
NEW YORK , NEW YORK 10019

**Composed Of:** WARNER COMMUNICATIONS LLC, LIMITED LIABILITY COMPANY, DELAWARE ; E. C. PUBLICATIONS, INC., CORPORATION, NEW YORK

| Correspondent |
|---|

**Correspondent Name:** MEGAN L. MARTIN

**Correspondent Address:** 4000 WARNER BOULEVARD
BRIDGE BLDG. 156 NORTH, #5178
BURBANK, CALIFORNIA 91522

| Domestic Representative - Not Found |
|---|

Int. Cl.: **14**

Prior U.S. Cl.: **28**

**Reg. No. 1,197,814**

## United States Patent and Trademark Office

Registered Jun. 15, 1982

### TRADEMARK
**Principal Register**



DC Comics Inc. (New York corporation)
75 Rockefeller Plz.
New York, N.Y. 10019

For: EARRINGS AND STICK PINS, MADE OF PRECIOUS METALS AND PENDENTS AND TIE TACKS, in CLASS 14 (U.S. Cl. 28).

First use Jan. 1979; in commerce Jan. 1979.

The mark consists of a "S" in shield design.

Ser. No. 231,896, filed Sep. 18, 1979.

DAVID C. REIHNER, Primary Examiner

**Generated on:** This page was generated by TSDR on 2026-01-27 14:09:16 EST

**Mark:** S



| | | | |
|---|---|---|---|
| **US Serial Number:** | 73231896 | **Application Filing Date:** | Sep. 18, 1979 |
| **US Registration Number:** | 1197814 | **Registration Date:** | Jun. 15, 1982 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Dec. 29, 2022

**Publication Date:** Mar. 23, 1982

# Mark Information

**Mark Literal Elements:** S

**Standard Character Claim:** No

**Mark Drawing Type:** 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S) /NUMBER(S)

**Description of Mark:** The mark consists of a "S" in shield design.

**Design Search Code(s):** 24.01.03 - Shields or crests with letters, punctuation or inscriptions contained therein or superimposed thereon
26.15.02 - Plain single or multiple line polygons; Polygons (plain, single line)

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Earrings and Stick Pins, Made of Precious Metals and Pendents and Tie Tacks

| | | | |
|---|---|---|---|
| **International Class(es):** | 014 - Primary Class | **U.S Class(es):** | 028 |
| **Class Status:** | ACTIVE | | |
| **First Use:** | Jan. 1979 | **Use in Commerce:** | Jan. 1979 |

# Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

# Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | DC COMICS |
| **Composed of:** | composed of Warner Communications Inc., a Delaware Corporation; and Time Warner Entertainment Company, L.P., a limited partnership organized under the laws of the State of Delaware. |
| **Owner Address:** | 2900 West Alameda Avenue<br>Burbank, CALIFORNIA UNITED STATES 91505 |
| **Legal Entity Type:** | PARTNERSHIP |
| **State or Country Where Organized:** | NEW YORK |

# Attorney/Correspondence Information

**Attorney of Record**

| | |
|---|---|
| **Attorney Name:** | Ryan Mellon |
| **Attorney Primary Email Address:** | USTrademarks@warnerbros.com |
| **Attorney Email Authorized:** | Yes |

**Correspondent**

| | |
|---|---|
| **Correspondent Name/Address:** | Ryan Mellon<br>WarnerMedia Legal TM Group<br>4000 Warner Boulevard<br>Bridge Bldg. 156 North, 5th Floor<br>Burbank, CALIFORNIA UNITED STATES 91522 |
| **Phone:** | 212-512-1588 |
| **Correspondent e-mail:** | USTrademarks@warnerbros.com |
| **Correspondent e-mail Authorized:** | Yes |

**Domestic Representative - Not Found**

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Dec. 29, 2022 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Dec. 29, 2022 | REGISTERED AND RENEWED (THIRD RENEWAL - 10 YRS) | |
| Dec. 29, 2022 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Dec. 29, 2022 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Jun. 13, 2022 | TEAS SECTION 8 & 9 RECEIVED | |
| Jun. 15, 2021 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Dec. 19, 2018 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 19, 2018 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 17, 2014 | NOTICE OF SUIT | |
| Aug. 13, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Aug. 12, 2014 | NOTICE OF SUIT | |
| Aug. 12, 2014 | NOTICE OF SUIT | |
| Aug. 06, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Jun. 19, 2014 | NOTICE OF SUIT | |
| May 06, 2014 | NOTICE OF SUIT | |
| Mar. 24, 2014 | NOTICE OF SUIT | |
| Nov. 25, 2013 | NOTICE OF SUIT | |
| Oct. 04, 2013 | NOTICE OF SUIT | |
| Jul. 25, 2013 | NOTICE OF SUIT | |
| Feb. 27, 2013 | NOTICE OF SUIT | |
| Feb. 06, 2013 | NOTICE OF SUIT | |
| Jan. 24, 2013 | NOTICE OF SUIT | |
| Jan. 22, 2013 | NOTICE OF SUIT | |
| Dec. 17, 2012 | NOTICE OF SUIT | |
| Nov. 09, 2012 | NOTICE OF SUIT | |
| Apr. 18, 2012 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - MAILED | |
| Apr. 18, 2012 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) | |

| | |
|---|---|
| Apr. 18, 2012 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED |
| Apr. 13, 2012 | TEAS SECTION 8 & 9 RECEIVED |
| Mar. 11, 2011 | NOTICE OF SUIT |
| Jan. 11, 2011 | NOTICE OF SUIT |
| Aug. 22, 2008 | NOTICE OF DESIGN SEARCH CODE MAILED |
| Jun. 13, 2008 | NOTICE OF SUIT |
| May 29, 2008 | NOTICE OF SUIT |
| Apr. 01, 2008 | CASE FILE IN TICRS |
| Apr. 02, 2003 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) |
| Apr. 02, 2003 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED |
| Dec. 03, 2002 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED |
| Dec. 03, 2002 | TEAS SECTION 8 & 9 RECEIVED |
| Mar. 11, 1988 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. |
| Aug. 20, 1987 | REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED |
| Jun. 15, 1982 | REGISTERED-PRINCIPAL REGISTER |
| Mar. 23, 1982 | PUBLISHED FOR OPPOSITION |

# TM Staff and Location Information

| | |
|---|---|
| **TM Staff Information - None** | |
| **File Location** | |
| **Current Location:** GENERIC WEB UPDATE | **Date in Location:** Dec. 29, 2022 |

# Assignment Abstract Of Title Information

| | |
|---|---|
| **Summary** | |
| **Total Assignments:** 5 | **Registrant:** DC Comics Inc. |

### Assignment 1 of 5

| | | |
|---|---|---|
| **Conveyance:** | ASSIGNS THE ENTIRE INTEREST AND THE GOODWILL | |
| **Reel/Frame:** | 923/0916 | **Pages:** 20 |
| **Date Recorded:** | Jan. 19, 1993 | |
| **Supporting Documents:** | No Supporting Documents Available | |

| | | |
|---|---|---|
| **Assignor** | | |
| **Name:** DC COMICS INC | **Execution Date:** Jun. 30, 1992 | |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** NEW YORK | |
| **Assignee** | | |
| **Name:** WARNER BROS. INC. | | |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** DELAWARE | |
| **Address:** BURBANK , CALIFORNIA 91522 | | |
| **Correspondent** | | |
| **Correspondent Name:** EDWARD P. KELLY | | |
| **Correspondent Address:** TIME WARNER INC. 1271 AVENUE OF THE AMERICAS NEW YORK, NEW YORK 10020 | | |
| **Domestic Representative - Not Found** | | |

### Assignment 2 of 5

| | | |
|---|---|---|
| **Conveyance:** | ASSIGNS THE ENTIRE INTEREST AND THE GOODWILL | |
| **Reel/Frame:** | 923/0936 | **Pages:** 21 |
| **Date Recorded:** | Jan. 19, 1993 | |
| **Supporting Documents:** | No Supporting Documents Available | |

| | Assignor | |
|---|---|---|
| **Name:** WARNER BROS. INC. | **Execution Date:** Jun. 30, 1992 | |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** DELAWARE | |

| | Assignee | |
|---|---|---|
| **Name:** DC COMICS | | |
| **Legal Entity Type:** GENERAL PARTNERSHIP | **State or Country Where Organized:** NEW YORK | |
| **Address:** NEW YORK , NEW YORK 10019 | | |

| | Correspondent | |
|---|---|---|
| **Correspondent Name:** EDWARD P. KELLY | | |
| **Correspondent Address:** TIME WARNER INC. 1271 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | | |

**Domestic Representative - Not Found**

## Assignment 3 of 5

| | | |
|---|---|---|
| **Conveyance:** CHANGE OF NAME | | |
| **Reel/Frame:** 2708/0872 | **Pages:** 26 | |
| **Date Recorded:** Aug. 19, 2003 | | |
| **Supporting Documents:** https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/2708/0872 | | |

| | Assignor | |
|---|---|---|
| **Name:** DC COMICS | **Execution Date:** Mar. 28, 2003 | |
| **Legal Entity Type:** PARTNERSHIP | **State or Country Where Organized:** NEW YORK | |

| | Assignee | |
|---|---|---|
| **Name:** DC COMICS | | |
| **Legal Entity Type:** PARTNERSHIP | **State or Country Where Organized:** NEW YORK | |
| **Address:** 1700 BROADWAY NEW YORK , NEW YORK 10019 | | |
| **Composed Of:** TIME WARNER ENTERTAINMENT COMPANY, L.P. AND E.C. PUBLICATIONS, INC. | | |

| | Correspondent | |
|---|---|---|
| **Correspondent Name:** JANET A. KOBRIN | | |
| **Correspondent Address:** 4000 WARNER BOULEVARD BLDG. 156 N, RM 5078 BURBANK, CA 91522 | | |

**Domestic Representative - Not Found**

## Assignment 4 of 5

| | | |
|---|---|---|
| **Conveyance:** CHANGE OF NAME | | |
| **Reel/Frame:** 2708/0906 | **Pages:** 26 | |
| **Date Recorded:** Aug. 26, 2003 | | |
| **Supporting Documents:** https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/2708/0906 | | |

| | Assignor | |
|---|---|---|
| **Name:** DC COMICS | **Execution Date:** Mar. 31, 2003 | |
| **Legal Entity Type:** PARTNERSHIP | **State or Country Where Organized:** NEW YORK | |

| | Assignee | |
|---|---|---|
| **Name:** DC COMICS | | |
| **Legal Entity Type:** PARTNERSHIP | **State or Country Where Organized:** NEW YORK | |

|  |  |
|---|---|
| **Address:** | 1700 BROADWAY<br>NEW YORK , NEW YORK 10019 |
| **Composed Of:** | WARNER COMMUNICATIONS INC. AND E.C.<br>PUBLICATIONS, INC. |

### Correspondent

|  |  |
|---|---|
| **Correspondent Name:** | JANET A. KOBRIN |
| **Correspondent Address:** | 4000 WARNER BOULEVARD<br>BLDG. 156 N, RM 5078<br>BURBANK, CA 91522 |

### Domestic Representative - Not Found

## Assignment 5 of 5

| | | |
|---|---|---|
| **Conveyance:** | ENTITY CONVERSION OF PARTNER | |
| **Reel/Frame:** | 5331/0583 | **Pages:** 15 |
| **Date Recorded:** | Jul. 15, 2014 | |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/5331/0583 | |

### Assignor

| | | | |
|---|---|---|---|
| **Name:** | DC COMICS | **Execution Date:** | Dec. 31, 2013 |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |

### Assignee

| | | | |
|---|---|---|---|
| **Name:** | DC COMICS | | |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |
| **Address:** | 1700 BROADWAY<br>NEW YORK , NEW YORK 10019 | | |
| **Composed Of:** | WARNER COMMUNICATIONS LLC, LIMITED LIABILITY COMPANY, DELAWARE ; E. C. PUBLICATIONS, INC., CORPORATION, NEW YORK | | |

### Correspondent

|  |  |
|---|---|
| **Correspondent Name:** | MEGAN L. MARTIN |
| **Correspondent Address:** | 4000 WARNER BOULEVARD<br>BRIDGE BLDG. 156 NORTH, #5178<br>BURBANK, CALIFORNIA 91522 |

### Domestic Representative - Not Found

**Int. Cl.: 18**

**Prior U.S. Cls.: 3 and 41**

## United States Patent and Trademark Office

**Reg. No. 1,199,552**
Registered Jun. 29, 1982

## TRADEMARK
**Principal Register**



DC Comics Inc. (New York corporation)
75 Rockefeller Plz.
New York, N.Y. 10019

For: WALLETS AND UMBRELLAS, in CLASS 18 (U.S. Cls. 3 and 41).

First use 1947; in commerce 1947.

Owner of U.S. Reg. Nos. 1,140,418, 1,184,881 and others.

The mark consists of the letter "S" in a shield design.

Sec. 2(f).

Ser. No. 231,860, filed Sep. 18, 1979.

J. H. WEBB, Primary Examiner

**Generated on:** This page was generated by TSDR on 2026-01-27 14:10:12 EST

**Mark:** S



| | | | |
|---|---|---|---|
| **US Serial Number:** | 73231860 | **Application Filing Date:** | Sep. 18, 1979 |
| **US Registration Number:** | 1199552 | **Registration Date:** | Jun. 29, 1982 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Dec. 30, 2022

**Publication Date:** Apr. 06, 1982

# Mark Information

**Mark Literal Elements:** S

**Standard Character Claim:** No

**Mark Drawing Type:** 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S) /NUMBER(S)

**Description of Mark:** THE MARK CONSISTS OF THE LETTER "S" IN ASHIELD DESIGN.

**Acquired Distinctiveness Claim:** In whole

**Design Search Code(s):** 26.15.02 - Plain single or multiple line polygons; Polygons (plain, single line)
26.15.20 - Polygons inside one another

# Related Properties Information

**Claimed Ownership of US Registrations:** 1140418, 1184881 and others

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Wallets and Umbrellas

**International Class(es):** 018 - Primary Class     **U.S Class(es):** 003, 041

**Class Status:** ACTIVE

**First Use:** 1947     **Use in Commerce:** 1947

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

## Current Owner(s) Information

**Owner Name:** DC COMICS

**Owner Address:** 2900 West Alameda Avenue
Burbank, CALIFORNIA UNITED STATES 91505

**Legal Entity Type:** GENERAL PARTNERSHIP          **State or Country Where Organized:** NEW YORK

## Attorney/Correspondence Information

**Attorney of Record**

**Attorney Name:** Ryan Mellon

**Attorney Primary Email Address:** USTrademarks@warnerbros.com          **Attorney Email Authorized:** Yes

**Correspondent**

**Correspondent Name/Address:** Ryan Mellon
WarnerMedia Legal TM Group
4000 Warner Boulevard
156 Bridge Bldg. North, 5th Floor
Burbank, CALIFORNIA UNITED STATES 91522

**Correspondent e-mail:** USTrademarks@warnerbros.com          **Correspondent e-mail Authorized:** Yes

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Dec. 30, 2022 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Dec. 30, 2022 | REGISTERED AND RENEWED (THIRD RENEWAL - 10 YRS) | |
| Dec. 30, 2022 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Dec. 30, 2022 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Jun. 14, 2022 | TEAS SECTION 8 & 9 RECEIVED | |
| Jun. 29, 2021 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Dec. 19, 2018 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 19, 2018 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 17, 2014 | NOTICE OF SUIT | |
| Aug. 13, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Aug. 12, 2014 | NOTICE OF SUIT | |
| Aug. 12, 2014 | NOTICE OF SUIT | |
| Aug. 06, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Jun. 19, 2014 | NOTICE OF SUIT | |
| May 06, 2014 | NOTICE OF SUIT | |
| Mar. 24, 2014 | NOTICE OF SUIT | |
| Nov. 25, 2013 | NOTICE OF SUIT | |
| Jul. 25, 2013 | NOTICE OF SUIT | |
| Jan. 22, 2013 | NOTICE OF SUIT | |
| Dec. 17, 2012 | NOTICE OF SUIT | |
| Apr. 28, 2012 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - MAILED | |

| | |
|---|---|
| Apr. 28, 2012 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) |
| Apr. 28, 2012 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED |
| Apr. 28, 2012 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL |
| Apr. 10, 2012 | TEAS SECTION 8 & 9 RECEIVED |
| Aug. 01, 2008 | NOTICE OF DESIGN SEARCH CODE MAILED |
| Mar. 31, 2008 | CASE FILE IN TICRS |
| Nov. 13, 2002 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) |
| Nov. 13, 2002 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED |
| Aug. 23, 2002 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED |
| Aug. 23, 2002 | PAPER RECEIVED |
| Mar. 22, 1988 | REGISTERED - SEC. 8 (6-YR) ACCEPTED |
| Sep. 04, 1987 | REGISTERED - SEC. 8 (6-YR) FILED |
| Jun. 29, 1982 | REGISTERED-PRINCIPAL REGISTER |
| Apr. 06, 1982 | PUBLISHED FOR OPPOSITION |

# TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:** GENERIC WEB UPDATE          **Date in Location:** Dec. 30, 2022

# Assignment Abstract Of Title Information

**Summary**

**Total Assignments:** 5          **Registrant:** DC Comics Inc.

## Assignment 1 of 5

**Conveyance:** ASSIGNS THE ENTIRE INTEREST AND THE GOODWILL

**Reel/Frame:** 923/0916          **Pages:** 20

**Date Recorded:** Jan. 19, 1993

**Supporting Documents:** No Supporting Documents Available

### Assignor

**Name:** DC COMICS INC          **Execution Date:** Jun. 30, 1992

**Legal Entity Type:** CORPORATION          **State or Country Where Organized:** NEW YORK

### Assignee

**Name:** WARNER BROS. INC.

**Legal Entity Type:** CORPORATION          **State or Country Where Organized:** DELAWARE

**Address:** BURBANK , CALIFORNIA 91522

### Correspondent

**Correspondent Name:** EDWARD P. KELLY

**Correspondent Address:** TIME WARNER INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NEW YORK 10020

**Domestic Representative - Not Found**

## Assignment 2 of 5

**Conveyance:** ASSIGNS THE ENTIRE INTEREST AND THE GOODWILL

**Reel/Frame:** 923/0936          **Pages:** 21

**Date Recorded:** Jan. 19, 1993

**Supporting Documents:** No Supporting Documents Available

### Assignor

| | | | |
|---|---|---|---|
| **Name:** | WARNER BROS. INC. | **Execution Date:** | Jun. 30, 1992 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |

**Assignee**

| | | | |
|---|---|---|---|
| **Name:** | DC COMICS | | |
| **Legal Entity Type:** | GENERAL PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |
| **Address:** | NEW YORK , NEW YORK 10019 | | |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | EDWARD P. KELLY |
| **Correspondent Address:** | TIME WARNER INC. 1271 AVENUE OF THE AMERICAS NEW YORK, NY 10020 |

**Domestic Representative - Not Found**

## Assignment 3 of 5

| | | | |
|---|---|---|---|
| **Conveyance:** | CHANGE OF NAME | | |
| **Reel/Frame:** | 2708/0872 | **Pages:** | 26 |
| **Date Recorded:** | Aug. 19, 2003 | | |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/2708/0872 | | |

**Assignor**

| | | | |
|---|---|---|---|
| **Name:** | DC COMICS | **Execution Date:** | Mar. 28, 2003 |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |

**Assignee**

| | | | |
|---|---|---|---|
| **Name:** | DC COMICS | | |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |
| **Address:** | 1700 BROADWAY NEW YORK , NEW YORK 10019 | | |
| **Composed Of:** | TIME WARNER ENTERTAINMENT COMPANY, L.P. AND E.C. PUBLICATIONS, INC. | | |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | JANET A. KOBRIN |
| **Correspondent Address:** | 4000 WARNER BOULEVARD BLDG. 156 N, RM 5078 BURBANK, CA 91522 |

**Domestic Representative - Not Found**

## Assignment 4 of 5

| | | | |
|---|---|---|---|
| **Conveyance:** | CHANGE OF NAME | | |
| **Reel/Frame:** | 2708/0906 | **Pages:** | 26 |
| **Date Recorded:** | Aug. 26, 2003 | | |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/2708/0906 | | |

**Assignor**

| | | | |
|---|---|---|---|
| **Name:** | DC COMICS | **Execution Date:** | Mar. 31, 2003 |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |

**Assignee**

| | | | |
|---|---|---|---|
| **Name:** | DC COMICS | | |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |
| **Address:** | 1700 BROADWAY | | |

NEW YORK , NEW YORK 10019

**Composed Of:** WARNER COMMUNICATIONS INC. AND E.C.
PUBLICATIONS, INC.

| Correspondent |
|---|

**Correspondent Name:** JANET A. KOBRIN

**Correspondent Address:** 4000 WARNER BOULEVARD
BLDG. 156 N, RM 5078
BURBANK, CA 91522

| Domestic Representative - Not Found |
|---|

## Assignment 5 of 5

**Conveyance:** ENTITY CONVERSION OF PARTNER

**Reel/Frame:** 5331/0583        **Pages:** 15

**Date Recorded:** Jul. 15, 2014

**Supporting Documents:** https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/5331/0583

| Assignor |
|---|

**Name:** DC COMICS        **Execution Date:** Dec. 31, 2013

**Legal Entity Type:** PARTNERSHIP        **State or Country Where Organized:** NEW YORK

| Assignee |
|---|

**Name:** DC COMICS

**Legal Entity Type:** PARTNERSHIP        **State or Country Where Organized:** NEW YORK

**Address:** 1700 BROADWAY
NEW YORK , NEW YORK 10019

**Composed Of:** WARNER COMMUNICATIONS LLC, LIMITED
LIABILITY COMPANY, DELAWARE ; E. C.
PUBLICATIONS, INC., CORPORATION, NEW
YORK

| Correspondent |
|---|

**Correspondent Name:** MEGAN L. MARTIN

**Correspondent Address:** 4000 WARNER BOULEVARD
BRIDGE BLDG. 156 NORTH, #5178
BURBANK, CALIFORNIA 91522

| Domestic Representative - Not Found |
|---|

**Int. Cl.: 25**

**Prior U.S. Cl.: 39**

# United States Patent and Trademark Office

**Reg. No. 1,199,630**
Registered Jun. 29, 1982

## TRADEMARK
**Principal Register**



DC Comics Inc. (New York corporation)
75 Rockefeller Plz.
New York, N.Y. 10019

For: SLEEPWEAR FOR CHILDREN, in CLASS 25 (U.S. Cl. 39).

First use May 1978; in commerce May 1978.

Owner of U.S. Reg. Nos. 1,140,418, 1,184,881 and others.

The mark consists of the letter "S" in a shield design.

Sec. 2(f).

Ser. No. 231,856, filed Sep. 18, 1979.

J. H. WEBB, Primary Examiner



| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2026-01-27 14:10:50 EST |
| **Mark:** | S |

| | | | |
|---|---|---|---|
| **US Serial Number:** | 73231856 | **Application Filing Date:** | Sep. 18, 1979 |
| **US Registration Number:** | 1199630 | **Registration Date:** | Jun. 29, 1982 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

| | |
|---|---|
| **Status:** | The registration has been renewed. |
| **Status Date:** | Dec. 30, 2022 |
| **Publication Date:** | Apr. 06, 1982 |

# Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | S |
| **Standard Character Claim:** | No |
| **Mark Drawing Type:** | 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S) /NUMBER(S) |
| **Description of Mark:** | THE MARK CONSISTS OF THE LETTER "S" IN ASHIELD DESIGN. |
| **Acquired Distinctiveness Claim:** | In whole |
| **Design Search Code(s):** | 26.15.02 - Plain single or multiple line polygons; Polygons (plain, single line) |

# Related Properties Information

| | |
|---|---|
| **Claimed Ownership of US Registrations:** | 1140418, 1184881 and others |

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| **For:** | Sleepwear for Children | | |
| **International Class(es):** | 025 - Primary Class | **U.S Class(es):** | 039 |
| **Class Status:** | ACTIVE | | |
| **First Use:** | May 1978 | **Use in Commerce:** | May 1978 |

# Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

## Current Owner(s) Information

**Owner Name:** DC COMICS

**Composed of:** TIME WARNER ENTERTAINMENT COMPANY, L.P. AND E.C. PUBLICATIONS, INC.

**Owner Address:** 2900 West Alameda Avenue
Burbank, CALIFORNIA UNITED STATES 91505

**Legal Entity Type:** GENERAL PARTNERSHIP        **State or Country Where Organized:** NEW YORK

## Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** Ryan Mellon

**Attorney Primary Email Address:** USTrademarks@warnerbros.com        **Attorney Email Authorized:** Yes

### Correspondent

**Correspondent Name/Address:** Ryan Mellon
WarnerMedia Legal TM Group
4000 Warner Boulevard
156 Bridge Bldg. North, 5th Floor
Burbank, CALIFORNIA UNITED STATES 91522

**Correspondent e-mail:** USTrademarks@warnerbros.com        **Correspondent e-mail Authorized:** Yes

### Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Dec. 30, 2022 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Dec. 30, 2022 | REGISTERED AND RENEWED (THIRD RENEWAL - 10 YRS) | |
| Dec. 30, 2022 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Dec. 30, 2022 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Jun. 14, 2022 | TEAS SECTION 8 & 9 RECEIVED | |
| Jun. 29, 2021 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Dec. 19, 2018 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 19, 2018 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Dec. 17, 2015 | NOTICE OF SUIT | |
| Nov. 17, 2014 | NOTICE OF SUIT | |
| Aug. 13, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Aug. 12, 2014 | NOTICE OF SUIT | |
| Aug. 12, 2014 | NOTICE OF SUIT | |
| Aug. 06, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Jun. 19, 2014 | NOTICE OF SUIT | |
| May 06, 2014 | NOTICE OF SUIT | |
| Mar. 24, 2014 | NOTICE OF SUIT | |
| Nov. 25, 2013 | NOTICE OF SUIT | |
| Oct. 04, 2013 | NOTICE OF SUIT | |
| Jul. 25, 2013 | NOTICE OF SUIT | |
| Jan. 22, 2013 | NOTICE OF SUIT | |

| | |
|---|---|
| Dec. 17, 2012 | NOTICE OF SUIT |
| Apr. 27, 2012 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - MAILED |
| Apr. 27, 2012 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) |
| Apr. 27, 2012 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED |
| Apr. 18, 2012 | TEAS SECTION 8 & 9 RECEIVED |
| Jun. 04, 2008 | NOTICE OF SUIT |
| Mar. 28, 2008 | CASE FILE IN TICRS |
| Jun. 11, 2002 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) |
| Jun. 11, 2002 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED |
| Apr. 05, 2002 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED |
| Apr. 05, 2002 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED |
| Apr. 05, 2002 | PAPER RECEIVED |
| May 17, 1988 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. |
| Nov. 16, 1987 | REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED |
| Jun. 29, 1982 | REGISTERED-PRINCIPAL REGISTER |
| Apr. 06, 1982 | PUBLISHED FOR OPPOSITION |

# TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:** GENERIC WEB UPDATE          **Date in Location:** Dec. 30, 2022

# Assignment Abstract Of Title Information

**Summary**

**Total Assignments:** 5          **Registrant:** DC Comics Inc.

## Assignment 1 of 5

**Conveyance:** ASSIGNS THE ENTIRE INTEREST AND THE GOODWILL

**Reel/Frame:** 923/0916          **Pages:** 20

**Date Recorded:** Jan. 19, 1993

**Supporting Documents:** No Supporting Documents Available

**Assignor**

**Name:** DC COMICS INC          **Execution Date:** Jun. 30, 1992

**Legal Entity Type:** CORPORATION          **State or Country Where Organized:** NEW YORK

**Assignee**

**Name:** WARNER BROS. INC.

**Legal Entity Type:** CORPORATION          **State or Country Where Organized:** DELAWARE

**Address:** BURBANK , CALIFORNIA 91522

**Correspondent**

**Correspondent Name:** EDWARD P. KELLY

**Correspondent Address:** TIME WARNER INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NEW YORK 10020

**Domestic Representative - Not Found**

## Assignment 2 of 5

**Conveyance:** ASSIGNS THE ENTIRE INTEREST AND THE GOODWILL

**Reel/Frame:** 923/0936          **Pages:** 21

**Date Recorded:** Jan. 19, 1993

**Supporting Documents:** No Supporting Documents Available

| | | | |
|---|---|---|---|
| | **Assignor** | | |
| **Name:** | WARNER BROS. INC. | **Execution Date:** | Jun. 30, 1992 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |
| | **Assignee** | | |
| **Name:** | DC COMICS | | |
| **Legal Entity Type:** | GENERAL PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |
| **Address:** | NEW YORK , NEW YORK 10019 | | |
| | **Correspondent** | | |
| **Correspondent Name:** | EDWARD P. KELLY | | |
| **Correspondent Address:** | TIME WARNER INC. 1271 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | | |

**Domestic Representative - Not Found**

## Assignment 3 of 5

| | | | |
|---|---|---|---|
| **Conveyance:** | CHANGE OF NAME | | |
| **Reel/Frame:** | 2708/0872 | **Pages:** | 26 |
| **Date Recorded:** | Aug. 19, 2003 | | |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/2708/0872 | | |
| | **Assignor** | | |
| **Name:** | DC COMICS | **Execution Date:** | Mar. 28, 2003 |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |
| | **Assignee** | | |
| **Name:** | DC COMICS | | |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |
| **Address:** | 1700 BROADWAY NEW YORK , NEW YORK 10019 | | |
| **Composed Of:** | TIME WARNER ENTERTAINMENT COMPANY, L.P. AND E.C. PUBLICATIONS, INC. | | |
| | **Correspondent** | | |
| **Correspondent Name:** | JANET A. KOBRIN | | |
| **Correspondent Address:** | 4000 WARNER BOULEVARD BLDG. 156 N, RM 5078 BURBANK, CA 91522 | | |

**Domestic Representative - Not Found**

## Assignment 4 of 5

| | | | |
|---|---|---|---|
| **Conveyance:** | CHANGE OF NAME | | |
| **Reel/Frame:** | 2708/0906 | **Pages:** | 26 |
| **Date Recorded:** | Aug. 26, 2003 | | |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/2708/0906 | | |
| | **Assignor** | | |
| **Name:** | DC COMICS | **Execution Date:** | Mar. 31, 2003 |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |
| | **Assignee** | | |
| **Name:** | DC COMICS | | |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country** | NEW YORK |

**Where Organized:**

**Address:** 1700 BROADWAY
NEW YORK , NEW YORK 10019

**Composed Of:** WARNER COMMUNICATIONS INC. AND E.C.
PUBLICATIONS, INC.

| Correspondent |
| --- |

**Correspondent Name:** JANET A. KOBRIN

**Correspondent Address:** 4000 WARNER BOULEVARD
BLDG. 156 N, RM 5078
BURBANK, CA 91522

| Domestic Representative - Not Found |
| --- |

## Assignment 5 of 5

**Conveyance:** ENTITY CONVERSION OF PARTNER

**Reel/Frame:** 5331/0583                              **Pages:** 15

**Date Recorded:** Jul. 15, 2014

**Supporting Documents:** https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/5331/0583

| Assignor |
| --- |

**Name:** DC COMICS                                    **Execution Date:** Dec. 31, 2013

**Legal Entity Type:** PARTNERSHIP          **State or Country Where Organized:** NEW YORK

| Assignee |
| --- |

**Name:** DC COMICS

**Legal Entity Type:** PARTNERSHIP          **State or Country Where Organized:** NEW YORK

**Address:** 1700 BROADWAY
NEW YORK , NEW YORK 10019

**Composed Of:** WARNER COMMUNICATIONS LLC, LIMITED
LIABILITY COMPANY, DELAWARE ; E. C.
PUBLICATIONS, INC., CORPORATION, NEW
YORK

| Correspondent |
| --- |

**Correspondent Name:** MEGAN L. MARTIN

**Correspondent Address:** 4000 WARNER BOULEVARD
BRIDGE BLDG. 156 NORTH, #5178
BURBANK, CALIFORNIA 91522

| Domestic Representative - Not Found |
| --- |

Int. Cl.: 28

Prior U.S. Cl.: 22

## United States Patent and Trademark Office

Reg. No. 1,199,690
Registered Jun. 29, 1982

## TRADEMARK
### Principal Register



DC Comics Inc. (New York corporation)
75 Rockefeller Plz.
New York, N.Y. 10019

For: YO-YOS, BALLS, AND EQUIPMENT SOLD AS A UNIT FOR PLAYING BOARD GAMES, in CLASS 28 (U.S. Cl. 22).

First use 1947; in commerce 1947.

Owner of U.S. Reg. Nos. 1,140,418, 1,184,881 and others.

The mark consists of the letter "S" in a shield design.

Sec. 2(f).

Ser. No. 231,868, filed Sep. 18, 1979.

J. H. WEBB, Primary Examiner



| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2026-01-27 14:28:09 EST |
| **Mark:** | S |

| | | | |
|---|---|---|---|
| **US Serial Number:** | 73231868 | **Application Filing Date:** | Sep. 18, 1979 |
| **US Registration Number:** | 1199690 | **Registration Date:** | Jun. 29, 1982 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

| | |
|---|---|
| **Status:** | The registration has been renewed. |
| **Status Date:** | Jan. 12, 2023 |
| **Publication Date:** | Apr. 06, 1982 |

# Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | S |
| **Standard Character Claim:** | No |
| **Mark Drawing Type:** | 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S) /NUMBER(S) |
| **Description of Mark:** | THE MARK CONSISTS OF THE LETTER "S" IN ASHIELD DESIGN. |
| **Acquired Distinctiveness Claim:** | In whole |
| **Design Search Code(s):** | 17.03.01 - Diamonds, jewelry; Nuggets of precious metals; Stones for jewelry (cut or uncut), nuggets of precious metal; Stones, gems<br>24.01.03 - Shields or crests with letters, punctuation or inscriptions contained therein or superimposed thereon |

# Related Properties Information

| | |
|---|---|
| **Claimed Ownership of US Registrations:** | 1140418, 1184881 and others |

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| **For:** | Yo-Yos, Balls, and Equipment Sold as a Unit for Playing Board Games | | |
| **International Class(es):** | 028 - Primary Class | **U.S Class(es):** | 022 |
| **Class Status:** | ACTIVE | | |
| **First Use:** | 1947 | **Use in Commerce:** | 1947 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

## Current Owner(s) Information

**Owner Name:** DC COMICS

**Owner Address:** 2900 West Alameda Avenue
Burbank, CALIFORNIA UNITED STATES 91505

**Legal Entity Type:** GENERAL PARTNERSHIP

**State or Country Where Organized:** NEW YORK

## Attorney/Correspondence Information

**Attorney of Record**

**Attorney Name:** Ryan Mellon

**Attorney Primary Email Address:** USTrademarks@warnerbros.com

**Attorney Email Authorized:** Yes

**Correspondent**

**Correspondent Name/Address:** Ryan Mellon
WarnerMedia Legal TM Group
4000 Warner Boulevard
156 Bridge Bldg. North 5th Floor
Burbank, CALIFORNIA UNITED STATES 91522

**Correspondent e-mail:** USTrademarks@warnerbros.com

**Correspondent e-mail Authorized:** Yes

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jan. 12, 2023 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Jan. 12, 2023 | REGISTERED AND RENEWED (THIRD RENEWAL - 10 YRS) | |
| Jan. 12, 2023 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Jan. 12, 2023 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Jun. 28, 2022 | TEAS SECTION 8 & 9 RECEIVED | |
| Jun. 29, 2021 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Dec. 19, 2018 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 19, 2018 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 17, 2014 | NOTICE OF SUIT | |
| Aug. 13, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Aug. 12, 2014 | NOTICE OF SUIT | |
| Aug. 12, 2014 | NOTICE OF SUIT | |
| Aug. 06, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Jun. 19, 2014 | NOTICE OF SUIT | |
| May 06, 2014 | NOTICE OF SUIT | |
| Mar. 24, 2014 | NOTICE OF SUIT | |
| Nov. 25, 2013 | NOTICE OF SUIT | |
| Oct. 04, 2013 | NOTICE OF SUIT | |
| Jul. 25, 2013 | NOTICE OF SUIT | |
| Jan. 22, 2013 | NOTICE OF SUIT | |
| Dec. 17, 2012 | NOTICE OF SUIT | |

| | |
|---|---|
| Jun. 01, 2012 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - MAILED |
| Jun. 01, 2012 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) |
| Jun. 01, 2012 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED |
| May 31, 2012 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL |
| May 18, 2012 | TEAS SECTION 8 & 9 RECEIVED |
| Mar. 26, 2008 | CASE FILE IN TICRS |
| Jul. 25, 2002 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) |
| Jul. 25, 2002 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED |
| May 03, 2002 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED |
| May 03, 2002 | PAPER RECEIVED |
| Oct. 18, 1988 | REGISTERED - SEC. 8 (6-YR) ACCEPTED |
| Sep. 20, 1988 | POST REGISTRATION ACTION MAILED - SEC. 8 |
| Jun. 10, 1988 | REGISTERED - SEC. 8 (6-YR) FILED |
| Jun. 29, 1982 | REGISTERED-PRINCIPAL REGISTER |
| Apr. 06, 1982 | PUBLISHED FOR OPPOSITION |

## TM Staff and Location Information

| | |
|---|---|
| **TM Staff Information - None** | |
| **File Location** | |
| **Current Location:** GENERIC WEB UPDATE | **Date in Location:** Jan. 12, 2023 |

## Assignment Abstract Of Title Information

| **Summary** | |
|---|---|
| **Total Assignments:** 5 | **Registrant:** DC Comics Inc. |

### Assignment 1 of 5

| | | |
|---|---|---|
| **Conveyance:** | ASSIGNS THE ENTIRE INTEREST AND THE GOODWILL | |
| **Reel/Frame:** | 923/0916 | **Pages:** 20 |
| **Date Recorded:** | Jan. 19, 1993 | |
| **Supporting Documents:** | No Supporting Documents Available | |

| **Assignor** | | |
|---|---|---|
| **Name:** DC COMICS INC | **Execution Date:** Jun. 30, 1992 | |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** NEW YORK | |

| **Assignee** | | |
|---|---|---|
| **Name:** WARNER BROS. INC. | | |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** DELAWARE | |
| **Address:** BURBANK , CALIFORNIA 91522 | | |

| **Correspondent** | |
|---|---|
| **Correspondent Name:** | EDWARD P. KELLY |
| **Correspondent Address:** | TIME WARNER INC. 1271 AVENUE OF THE AMERICAS NEW YORK, NEW YORK 10020 |

| **Domestic Representative - Not Found** |
|---|

### Assignment 2 of 5

| | | |
|---|---|---|
| **Conveyance:** | ASSIGNS THE ENTIRE INTEREST AND THE GOODWILL | |
| **Reel/Frame:** | 923/0936 | **Pages:** 21 |
| **Date Recorded:** | Jan. 19, 1993 | |
| **Supporting Documents:** | No Supporting Documents Available | |

### Assignor

| | |
|---|---|
| **Name:** WARNER BROS. INC. | **Execution Date:** Jun. 30, 1992 |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** DELAWARE |

### Assignee

| | |
|---|---|
| **Name:** DC COMICS | |
| **Legal Entity Type:** GENERAL PARTNERSHIP | **State or Country Where Organized:** NEW YORK |
| **Address:** NEW YORK , NEW YORK 10019 | |

### Correspondent

**Correspondent Name:** EDWARD P. KELLY

**Correspondent Address:** TIME WARNER INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

### Domestic Representative - Not Found

## Assignment 3 of 5

| | | |
|---|---|---|
| **Conveyance:** | CHANGE OF NAME | |
| **Reel/Frame:** | 2708/0872 | **Pages:** 26 |
| **Date Recorded:** | Aug. 19, 2003 | |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/2708/0872 | |

### Assignor

| | |
|---|---|
| **Name:** DC COMICS | **Execution Date:** Mar. 28, 2003 |
| **Legal Entity Type:** PARTNERSHIP | **State or Country Where Organized:** NEW YORK |

### Assignee

| | |
|---|---|
| **Name:** DC COMICS | |
| **Legal Entity Type:** PARTNERSHIP | **State or Country Where Organized:** NEW YORK |
| **Address:** 1700 BROADWAY NEW YORK , NEW YORK 10019 | |
| **Composed Of:** TIME WARNER ENTERTAINMENT COMPANY, L.P. AND E.C. PUBLICATIONS, INC. | |

### Correspondent

**Correspondent Name:** JANET A. KOBRIN

**Correspondent Address:** 4000 WARNER BOULEVARD
BLDG. 156 N, RM 5078
BURBANK, CA 91522

### Domestic Representative - Not Found

## Assignment 4 of 5

| | | |
|---|---|---|
| **Conveyance:** | CHANGE OF NAME | |
| **Reel/Frame:** | 2708/0906 | **Pages:** 26 |
| **Date Recorded:** | Aug. 26, 2003 | |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/2708/0906 | |

### Assignor

| | |
|---|---|
| **Name:** DC COMICS | **Execution Date:** Mar. 31, 2003 |
| **Legal Entity Type:** PARTNERSHIP | **State or Country Where Organized:** NEW YORK |

### Assignee

| | |
|---|---|
| **Name:** DC COMICS | |
| **Legal Entity Type:** PARTNERSHIP | **State or Country Where Organized:** NEW YORK |

|  |  |
|---|---|
| **Address:** | 1700 BROADWAY<br>NEW YORK , NEW YORK 10019 |
| **Composed Of:** | WARNER COMMUNICATIONS INC. AND E.C.<br>PUBLICATIONS, INC. |

### Correspondent

|  |  |
|---|---|
| **Correspondent Name:** | JANET A. KOBRIN |
| **Correspondent Address:** | 4000 WARNER BOULEVARD<br>BLDG. 156 N, RM 5078<br>BURBANK, CA 91522 |

### Domestic Representative - Not Found

## Assignment 5 of 5

|  |  |  |  |
|---|---|---|---|
| **Conveyance:** | ENTITY CONVERSION OF PARTNER | | |
| **Reel/Frame:** | 5331/0583 | **Pages:** | 15 |
| **Date Recorded:** | Jul. 15, 2014 | | |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/5331/0583 | | |

### Assignor

|  |  |  |  |
|---|---|---|---|
| **Name:** | DC COMICS | **Execution Date:** | Dec. 31, 2013 |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |

### Assignee

|  |  |  |  |
|---|---|---|---|
| **Name:** | DC COMICS | **State or Country Where Organized:** | NEW YORK |
| **Legal Entity Type:** | PARTNERSHIP | | |
| **Address:** | 1700 BROADWAY<br>NEW YORK , NEW YORK 10019 | | |
| **Composed Of:** | WARNER COMMUNICATIONS LLC, LIMITED<br>LIABILITY COMPANY, DELAWARE ; E. C.<br>PUBLICATIONS, INC., CORPORATION, NEW<br>YORK | | |

### Correspondent

|  |  |
|---|---|
| **Correspondent Name:** | MEGAN L. MARTIN |
| **Correspondent Address:** | 4000 WARNER BOULEVARD<br>BRIDGE BLDG. 156 NORTH, #5178<br>BURBANK, CALIFORNIA 91522 |

### Domestic Representative - Not Found

**Int. Cl.: 28**

**Prior U.S. Cls.: 22, 23, 38, and 50**

## United States Patent and Trademark Office

**Reg. No. 2,211,378**

Registered Dec. 15, 1998

## TRADEMARK
### PRINCIPAL REGISTER



DC COMICS (PARTNERSHIP)
1700 BROADWAY
NEW YORK, NY 10019

FOR: TOYS AND SPORTING GOODS, IN-CLUDING ACTION FIGURES AND ACCESSO-RIES THEREFOR; PLUSH TOYS; BALLOONS; TOY VEHICLES; DOLLS; ELECTRONIC HAND HELD GAME UNIT AND ACTION TYPE

TARGET GAME, IN CLASS 28 (U.S. CLS. 22, 23, 38 AND 50).

FIRST USE 10-0-1995; IN COMMERCE 10-0-1995.

OWNER OF U.S. REG. NO. 1,182,041.

SN 74-710,429, FILED 8-3-1995.

LIZ KULICK, EXAMINING ATTORNEY

**Generated on:** This page was generated by TSDR on 2026-01-27 14:28:47 EST

**Mark:** S



| | | | |
|---|---|---|---|
| **US Serial Number:** | 74710429 | **Application Filing Date:** | Aug. 03, 1995 |
| **US Registration Number:** | 2211378 | **Registration Date:** | Dec. 15, 1998 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Oct. 15, 2019

**Publication Date:** Jan. 16, 1996 **Notice of Allowance Date:** Apr. 09, 1996

# Mark Information

**Mark Literal Elements:** S

**Standard Character Claim:** No

**Mark Drawing Type:** 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S) /NUMBER(S)

**Design Search Code(s):** 26.15.02 - Plain single or multiple line polygons; Polygons (plain, single line)

# Related Properties Information

**Claimed Ownership of US Registrations:** 1182041

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** toys and sporting goods, including action figures and accessories therefor; plush toys; balloons; toy vehicles; dolls; [ electronic hand held game unit ] and action type target game

**International Class(es):** 028 - Primary Class

**U.S Class(es):** 022, 023, 038, 050

**Class Status:** ACTIVE

**First Use:** Oct. 1995

**Use in Commerce:** Oct. 1995

# Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes |
| **Filed ITU:** | Yes | **Currently ITU:** | No |

|   |   |   |   |
|---|---|---|---|
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

## Current Owner(s) Information

**Owner Name:** DC COMICS

**Composed of:** composed of Warner Communications, Inc., a Delaware corporation and Time Warner Entertainment Company, L.P., a Delaware partnership, composed of American Television and Communications Corporation, Time Warner Operations Inc., Warner Communications Inc. and Warner Cable Communications Inc., all Delaware corporations and Capital Cablevision Systems, Inc. and People's Cable Corporation, both New York corporations and Memphis CATV, Inc., a Tennessee corporation

**Owner Address:** 2900 West Alameda Avenue
Burbank, CALIFORNIA UNITED STATES 91505

**Legal Entity Type:** PARTNERSHIP

**State or Country Where Organized:** NEW YORK

## Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** Brian A. Rupp

**Docket Number:** 95/00268/LA

**Attorney Primary Email Address:** USTrademarks@warnerbros.com

**Attorney Email Authorized:** Yes

### Correspondent

**Correspondent Name/Address:** Brian A. Rupp
Warner Bros. Entertainment Inc.
4000 Warner Boulevard
Bridge Bldg. 156 South, #5178
BURBANK, CALIFORNIA UNITED STATES 91522

**Phone:** 818-954-1827

**Correspondent e-mail:** USTrademarks@warnerbros.com

**Correspondent e-mail Authorized:** Yes

### Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Oct. 15, 2019 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Oct. 15, 2019 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) | |
| Oct. 15, 2019 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Jun. 07, 2019 | TEAS RESPONSE TO OFFICE ACTION-POST REG RECEIVED | |
| Dec. 13, 2018 | POST REGISTRATION ACTION MAILED - SEC. 8 & 9 | |
| Dec. 10, 2018 | TEAS SECTION 8 & 9 RECEIVED | |
| Nov. 17, 2014 | NOTICE OF SUIT | |
| Aug. 13, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Aug. 12, 2014 | NOTICE OF SUIT | |
| Aug. 12, 2014 | NOTICE OF SUIT | |
| Aug. 06, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Jun. 19, 2014 | NOTICE OF SUIT | |
| May 06, 2014 | NOTICE OF SUIT | |
| Mar. 24, 2014 | NOTICE OF SUIT | |
| Nov. 25, 2013 | NOTICE OF SUIT | |
| Oct. 04, 2013 | NOTICE OF SUIT | |
| Jul. 25, 2013 | NOTICE OF SUIT | |
| Jan. 22, 2013 | NOTICE OF SUIT | |
| Dec. 17, 2012 | NOTICE OF SUIT | |
| May 17, 2011 | CASE FILE IN TICRS | |
| Apr. 08, 2011 | CASE FILE IN TICRS | |

| | |
|---|---|
| Sep. 24, 2008 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) |
| Sep. 24, 2008 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED |
| Sep. 23, 2008 | ASSIGNED TO PARALEGAL |
| Sep. 19, 2008 | TEAS SECTION 8 & 9 RECEIVED |
| Aug. 11, 2004 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. |
| Jul. 03, 2004 | REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED |
| Jul. 03, 2004 | TEAS SECTION 8 & 15 RECEIVED |
| Dec. 15, 1998 | REGISTERED-PRINCIPAL REGISTER |
| Oct. 01, 1998 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED |
| Sep. 29, 1998 | ASSIGNED TO EXAMINER |
| Sep. 03, 1998 | ASSIGNED TO EXAMINER |
| Aug. 28, 1998 | STATEMENT OF USE PROCESSING COMPLETE |
| Aug. 11, 1998 | USE AMENDMENT FILED |
| Apr. 18, 1998 | SOU EXTENSION 4 GRANTED |
| Mar. 13, 1998 | SOU EXTENSION 4 FILED |
| Oct. 09, 1997 | SOU EXTENSION 3 GRANTED |
| Sep. 17, 1997 | SOU EXTENSION 3 FILED |
| May 05, 1997 | SOU EXTENSION 2 GRANTED |
| Feb. 24, 1997 | SOU EXTENSION 2 FILED |
| Dec. 06, 1996 | SOU EXTENSION 1 GRANTED |
| Sep. 24, 1996 | SOU EXTENSION 1 FILED |
| Apr. 09, 1996 | NOA MAILED - SOU REQUIRED FROM APPLICANT |
| Jan. 16, 1996 | PUBLISHED FOR OPPOSITION |
| Dec. 15, 1995 | NOTICE OF PUBLICATION |
| Sep. 29, 1995 | APPROVED FOR PUB - PRINCIPAL REGISTER |
| Sep. 27, 1995 | EXAMINER'S AMENDMENT MAILED |
| Sep. 23, 1995 | ASSIGNED TO EXAMINER |

# TM Staff and Location Information

| | |
|---|---|
| **TM Staff Information - None** | |
| **File Location** | |
| **Current Location:** GENERIC WEB UPDATE | **Date in Location:** Oct. 15, 2019 |

# Assignment Abstract Of Title Information

| | |
|---|---|
| **Summary** | |
| **Total Assignments:** 3 | **Registrant:** DC COMICS |

**Assignment 1 of 3**

| | |
|---|---|
| **Conveyance:** CHANGE OF NAME | |
| **Reel/Frame:** 2708/0872 | **Pages:** 26 |
| **Date Recorded:** Aug. 19, 2003 | |
| **Supporting Documents:** https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/2708/0872 | |

| | |
|---|---|
| **Assignor** | |
| **Name:** DC COMICS | **Execution Date:** Mar. 28, 2003 |
| **Legal Entity Type:** PARTNERSHIP | **State or Country Where Organized:** NEW YORK |

| | |
|---|---|
| **Assignee** | |
| **Name:** DC COMICS | |
| **Legal Entity Type:** PARTNERSHIP | **State or Country Where Organized:** NEW YORK |
| **Address:** 1700 BROADWAY NEW YORK , NEW YORK 10019 | |
| **Composed Of:** TIME WARNER ENTERTAINMENT COMPANY, L.P. AND E.C. PUBLICATIONS, INC. | |

| | Correspondent | |
|---|---|---|
| **Correspondent Name:** | JANET A. KOBRIN | |
| **Correspondent Address:** | 4000 WARNER BOULEVARD BLDG. 156 N, RM 5078 BURBANK, CA 91522 | |

| **Domestic Representative - Not Found** |
|---|

### Assignment 2 of 3

| **Conveyance:** | CHANGE OF NAME | | |
|---|---|---|---|
| **Reel/Frame:** | 2708/0906 | **Pages:** | 26 |
| **Date Recorded:** | Aug. 26, 2003 | | |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/2708/0906 | | |

| | Assignor | | |
|---|---|---|---|
| **Name:** | DC COMICS | **Execution Date:** | Mar. 31, 2003 |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |

| | Assignee | | |
|---|---|---|---|
| **Name:** | DC COMICS | **State or Country Where Organized:** | NEW YORK |
| **Legal Entity Type:** | PARTNERSHIP | | |
| **Address:** | 1700 BROADWAY NEW YORK , NEW YORK 10019 | | |
| **Composed Of:** | WARNER COMMUNICATIONS INC. AND E.C. PUBLICATIONS, INC. | | |

| | Correspondent | |
|---|---|---|
| **Correspondent Name:** | JANET A. KOBRIN | |
| **Correspondent Address:** | 4000 WARNER BOULEVARD BLDG. 156 N, RM 5078 BURBANK, CA 91522 | |

| **Domestic Representative - Not Found** |
|---|

### Assignment 3 of 3

| **Conveyance:** | ENTITY CONVERSION OF PARTNER | | |
|---|---|---|---|
| **Reel/Frame:** | 5331/0583 | **Pages:** | 15 |
| **Date Recorded:** | Jul. 15, 2014 | | |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/5331/0583 | | |

| | Assignor | | |
|---|---|---|---|
| **Name:** | DC COMICS | **Execution Date:** | Dec. 31, 2013 |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |

| | Assignee | | |
|---|---|---|---|
| **Name:** | DC COMICS | | |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |
| **Address:** | 1700 BROADWAY NEW YORK , NEW YORK 10019 | | |
| **Composed Of:** | WARNER COMMUNICATIONS LLC, LIMITED LIABILITY COMPANY, DELAWARE ; E. C. PUBLICATIONS, INC., CORPORATION, NEW YORK | | |

| | Correspondent | |
|---|---|---|
| **Correspondent Name:** | MEGAN L. MARTIN | |
| **Correspondent Address:** | 4000 WARNER BOULEVARD | |

**Address:** BRIDGE BLDG. 156 NORTH, #5178
BURBANK, CALIFORNIA 91522

**Domestic Representative - Not Found**

**Int. Cl.: 9**

**Prior U.S. Cls.: 21, 23, 26, 36, and 38**

Reg. No. 2,226,415

## United States Patent and Trademark Office

Registered Feb. 23, 1999

## TRADEMARK
### PRINCIPAL REGISTER



DC COMICS (PARTNERSHIP)
1325 AVENUE OF THE AMERICAS
NEW YORK, NY 10019

FOR: MOTION PICTURE, VIDEO AND TEL-
EVISION FILMS FEATURING ANIMATED
AND NON-ANIMATED ACTION, ADVENTURE
AND DRAMA; PRERECORDED AUDIO-VIDEO
TAPES, CASSETTES AND DISCS FEATURING
ANIMATED AND NON-ANIMATED ACTION,

ADVENTURE, DRAMA, AND/OR MUSIC, IN
CLASS 9 (U.S. CLS. 21, 23, 26, 36 AND 38).

FIRST USE 0-0-1987; IN COMMERCE
0-0-1987.

OWNER OF U.S. REG. NO. 1,179,537.

SN 74-662,947, FILED 4-18-1995.

PAUL F. GAST, EXAMINING ATTORNEY

**Generated on:** This page was generated by TSDR on 2026-01-27 14:30:18 EST

**Mark:** S



| | | | |
|---|---|---|---|
| **US Serial Number:** | 74662947 | **Application Filing Date:** | Apr. 18, 1995 |
| **US Registration Number:** | 2226415 | **Registration Date:** | Feb. 23, 1999 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Mar. 01, 2019

**Publication Date:** Jan. 16, 1996 **Notice of Allowance Date:** Apr. 09, 1996

# Mark Information

**Mark Literal Elements:** S

**Standard Character Claim:** No

**Mark Drawing Type:** 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S) /NUMBER(S)

**Design Search Code(s):** 26.15.02 - Plain single or multiple line polygons; Polygons (plain, single line)

# Related Properties Information

**Claimed Ownership of US Registrations:** 1179537

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** motion picture, video and television films featuring animated and non-animated action, adventure and drama; prerecorded [ audio-video tapes, cassettes and ] discs featuring animated and non-animated action, adventure, drama, and/or music

**International Class(es):** 009 - Primary Class     **U.S Class(es):** 021, 023, 026, 036, 038

**Class Status:** ACTIVE

**First Use:** 1987     **Use in Commerce:** 1987

# Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes |
| **Filed ITU:** | Yes | **Currently ITU:** | No |

| | | | |
|---|---|---|---|
| **Filed 44D:** No | | **Currently 44D:** No | |
| **Filed 44E:** No | | **Currently 44E:** No | |
| **Filed 66A:** No | | **Currently 66A:** No | |
| **Filed No Basis:** No | | **Currently No Basis:** No | |

## Current Owner(s) Information

**Owner Name:** DC COMICS

**Composed of:** E.C. Publications, Inc. a New York corporation, and Warner Communications LLC, a Delaware Limited Liability Company

**Owner Address:** 4000 Warner Blvd.
Burbank, CALIFORNIA UNITED STATES 91522

**Legal Entity Type:** PARTNERSHIP

**State or Country Where Organized:** NEW YORK

## Attorney/Correspondence Information

**Attorney of Record**

**Attorney Name:** Ryan Mellon

**Docket Number:** 95/00137/LA

**Attorney Primary Email Address:** USTrademarks@wbd.com

**Attorney Email Authorized:** Yes

**Correspondent**

**Correspondent Name/Address:** Ryan Mellon
Warner Bros. Discovery Legal Department
4000 Warner Blvd.
Burbank, CALIFORNIA United States 91522

**Correspondent e-mail:** USTrademarks@wbd.com

**Correspondent e-mail Authorized:** Yes

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| May 01, 2025 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| May 01, 2025 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| May 01, 2025 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| May 01, 2025 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| May 01, 2025 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Mar. 01, 2019 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Mar. 01, 2019 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) | |
| Mar. 01, 2019 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Feb. 19, 2019 | TEAS SECTION 8 & 9 RECEIVED | |
| Dec. 19, 2018 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 19, 2018 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 17, 2014 | NOTICE OF SUIT | |
| Aug. 13, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Aug. 12, 2014 | NOTICE OF SUIT | |
| Aug. 12, 2014 | NOTICE OF SUIT | |
| Aug. 06, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Jun. 19, 2014 | NOTICE OF SUIT | |
| May 06, 2014 | NOTICE OF SUIT | |
| Mar. 24, 2014 | NOTICE OF SUIT | |
| Nov. 25, 2013 | NOTICE OF SUIT | |
| Oct. 04, 2013 | NOTICE OF SUIT | |
| Jul. 25, 2013 | NOTICE OF SUIT | |
| Feb. 27, 2013 | NOTICE OF SUIT | |
| Feb. 06, 2013 | NOTICE OF SUIT | |
| Jan. 24, 2013 | NOTICE OF SUIT | |

| | |
|---|---|
| Jan. 22, 2013 | NOTICE OF SUIT |
| Dec. 17, 2012 | NOTICE OF SUIT |
| Nov. 09, 2012 | NOTICE OF SUIT |
| May 12, 2011 | CASE FILE IN TICRS |
| Apr. 04, 2011 | CASE FILE IN TICRS |
| Mar. 11, 2011 | NOTICE OF SUIT |
| Jan. 11, 2011 | NOTICE OF SUIT |
| Mar. 13, 2009 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) |
| Mar. 13, 2009 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED |
| Sep. 24, 2008 | ASSIGNED TO PARALEGAL |
| Sep. 22, 2008 | TEAS SECTION 8 & 9 RECEIVED |
| Jun. 13, 2008 | NOTICE OF SUIT |
| May 29, 2008 | NOTICE OF SUIT |
| Aug. 11, 2004 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. |
| Jul. 03, 2004 | REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED |
| Jul. 03, 2004 | TEAS SECTION 8 & 15 RECEIVED |
| Feb. 23, 1999 | REGISTERED-PRINCIPAL REGISTER |
| Dec. 01, 1998 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED |
| Nov. 25, 1998 | ASSIGNED TO EXAMINER |
| Nov. 23, 1998 | ASSIGNED TO EXAMINER |
| Nov. 16, 1998 | STATEMENT OF USE PROCESSING COMPLETE |
| Oct. 23, 1998 | USE AMENDMENT FILED |
| Oct. 23, 1998 | SOU EXTENSION 5 GRANTED |
| Oct. 05, 1998 | SOU EXTENSION 5 FILED |
| Apr. 13, 1998 | SOU EXTENSION 4 GRANTED |
| Mar. 10, 1998 | SOU EXTENSION 4 FILED |
| Oct. 09, 1997 | SOU EXTENSION 3 GRANTED |
| Sep. 17, 1997 | SOU EXTENSION 3 FILED |
| May 06, 1997 | SOU EXTENSION 2 GRANTED |
| Feb. 24, 1997 | SOU EXTENSION 2 FILED |
| Dec. 17, 1996 | SOU EXTENSION 1 GRANTED |
| Sep. 25, 1996 | SOU EXTENSION 1 FILED |
| Apr. 09, 1996 | NOA MAILED - SOU REQUIRED FROM APPLICANT |
| Jan. 16, 1996 | PUBLISHED FOR OPPOSITION |
| Dec. 15, 1995 | NOTICE OF PUBLICATION |
| Sep. 29, 1995 | APPROVED FOR PUB - PRINCIPAL REGISTER |
| Sep. 27, 1995 | EXAMINER'S AMENDMENT MAILED |
| Sep. 23, 1995 | ASSIGNED TO EXAMINER |

# TM Staff and Location Information

| | |
|---|---|
| **TM Staff Information - None** | |
| **File Location** | |
| **Current Location:** GENERIC WEB UPDATE | **Date in Location:** Mar. 01, 2019 |

# Assignment Abstract Of Title Information

| **Summary** | |
|---|---|
| **Total Assignments:** 3 | **Registrant:** DC COMICS |

### Assignment 1 of 3

| | |
|---|---|
| **Conveyance:** | CHANGE OF NAME |
| **Reel/Frame:** | 2708/0872 |
| **Date Recorded:** | Aug. 19, 2003 |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/2708/0872 |

with **Pages:** 26 shown opposite the Reel/Frame line.

| | Assignor | | |
|---|---|---|---|
| **Name:** | DC COMICS | **Execution Date:** | Mar. 28, 2003 |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |

| | Assignee | | |
|---|---|---|---|
| **Name:** | DC COMICS | **State or Country Where Organized:** | NEW YORK |
| **Legal Entity Type:** | PARTNERSHIP | | |
| **Address:** | 1700 BROADWAY NEW YORK , NEW YORK 10019 | | |
| **Composed Of:** | TIME WARNER ENTERTAINMENT COMPANY, L.P. AND E.C. PUBLICATIONS, INC. | | |

| | Correspondent |
|---|---|
| **Correspondent Name:** | JANET A. KOBRIN |
| **Correspondent Address:** | 4000 WARNER BOULEVARD BLDG. 156 N, RM 5078 BURBANK, CA 91522 |

**Domestic Representative - Not Found**

## Assignment 2 of 3

| | | | |
|---|---|---|---|
| **Conveyance:** | CHANGE OF NAME | | |
| **Reel/Frame:** | 2708/0906 | **Pages:** | 26 |
| **Date Recorded:** | Aug. 26, 2003 | | |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/2708/0906 | | |

| | Assignor | | |
|---|---|---|---|
| **Name:** | DC COMICS | **Execution Date:** | Mar. 31, 2003 |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |

| | Assignee | | |
|---|---|---|---|
| **Name:** | DC COMICS | **State or Country Where Organized:** | NEW YORK |
| **Legal Entity Type:** | PARTNERSHIP | | |
| **Address:** | 1700 BROADWAY NEW YORK , NEW YORK 10019 | | |
| **Composed Of:** | WARNER COMMUNICATIONS INC. AND E.C. PUBLICATIONS, INC. | | |

| | Correspondent |
|---|---|
| **Correspondent Name:** | JANET A. KOBRIN |
| **Correspondent Address:** | 4000 WARNER BOULEVARD BLDG. 156 N, RM 5078 BURBANK, CA 91522 |

**Domestic Representative - Not Found**

## Assignment 3 of 3

| | | | |
|---|---|---|---|
| **Conveyance:** | ENTITY CONVERSION OF PARTNER | | |
| **Reel/Frame:** | 5331/0583 | **Pages:** | 15 |
| **Date Recorded:** | Jul. 15, 2014 | | |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/5331/0583 | | |

| | Assignor | | |
|---|---|---|---|
| **Name:** | DC COMICS | **Execution Date:** | Dec. 31, 2013 |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |

| | Assignee |
|---|---|

**Name:** DC COMICS

**Legal Entity Type:** PARTNERSHIP

**State or Country Where Organized:** NEW YORK

**Address:** 1700 BROADWAY
NEW YORK , NEW YORK 10019

**Composed Of:** WARNER COMMUNICATIONS LLC, LIMITED LIABILITY COMPANY, DELAWARE ; E. C. PUBLICATIONS, INC., CORPORATION, NEW YORK

### Correspondent

**Correspondent Name:** MEGAN L. MARTIN

**Correspondent Address:** 4000 WARNER BOULEVARD
BRIDGE BLDG. 156 NORTH, #5178
BURBANK, CALIFORNIA 91522

### Domestic Representative - Not Found

# United States of America
## United States Patent and Trademark Office



**Reg. No. 4,656,403**
**Registered Dec. 16, 2014**

**Int. Cl.: 26**

**TRADEMARK**

**PRINCIPAL REGISTER**

DC COMICS (NEW YORK PARTNERSHIP)
1700 BROADWAY
NEW YORK, NY 10019

FOR: BELT BUCKLES, IN CLASS 26 (U.S. CLS. 37, 39, 40, 42 AND 50).

FIRST USE 0-0-2005; IN COMMERCE 0-0-2005.

OWNER OF U.S. REG. NOS. 1,179,537, 1,184,881 AND OTHERS.

THE MARK CONSISTS OF THE LETTER "S" IN A DIAMOND-SHAPED SHIELD.

SER. NO. 86-329,220, FILED 7-6-2014.

ODESSA BIBBINS, EXAMINING ATTORNEY



**Deputy Director of the United States
Patent and Trademark Office**

---

**REQUIREMENTS TO MAINTAIN YOUR FEDERAL
TRADEMARK REGISTRATION**

**WARNING: YOUR REGISTRATION WILL BE CANCELLED IF YOU DO NOT FILE THE
DOCUMENTS BELOW DURING THE SPECIFIED TIME PERIODS.**

---

**Requirements in the First Ten Years***
**What and When to File:**

*First Filing Deadline:* You must file a Declaration of Use (or Excusable Nonuse) between the 5th and 6th years after the registration date. *See* 15 U.S.C. §§1058, 1141k. If the declaration is accepted, the registration will continue in force for the remainder of the ten-year period, calculated from the registration date, unless cancelled by an order of the Commissioner for Trademarks or a federal court.

*Second Filing Deadline:* You must file a Declaration of Use (or Excusable Nonuse) **and** an Application for Renewal between the 9th and 10th years after the registration date.*
*See* 15 U.S.C. §1059.

**Requirements in Successive Ten-Year Periods***
**What and When to File:**

You must file a Declaration of Use (or Excusable Nonuse) **and** an Application for Renewal between every 9th and 10th-year period, calculated from the registration date.*

**Grace Period Filings***

The above documents will be accepted as timely if filed within six months after the deadlines listed above with the payment of an additional fee.

---

**The United States Patent and Trademark Office (USPTO) will NOT send you any future notice or
reminder of these filing requirements.**

---

***ATTENTION MADRID PROTOCOL REGISTRANTS:** The holder of an international registration with an extension of protection to the United States under the Madrid Protocol must timely file the Declarations of Use (or Excusable Nonuse) referenced above directly with the USPTO. The time periods for filing are based on the U.S. registration date (not the international registration date). The deadlines and grace periods for the Declarations of Use (or Excusable Nonuse) are identical to those for nationally issued registrations. *See* 15 U.S.C. §§1058, 1141k. However, owners of international registrations do not file renewal applications at the USPTO. Instead, the holder must file a renewal of the underlying international registration at the International Bureau of the World Intellectual Property Organization, under Article 7 of the Madrid Protocol, before the expiration of each ten-year term of protection, calculated from the date of the international registration. *See* 15 U.S.C. §1141j. For more information and renewal forms for the international registration, see http://www.wipo.int/madrid/en/.

**NOTE: Fees and requirements for maintaining registrations are subject to change. Please check the USPTO website for further information. With the exception of renewal applications for registered extensions of protection, you can file the registration maintenance documents referenced above online at** http://www.uspto.gov.



**Generated on:** This page was generated by TSDR on 2026-01-27 14:30:44 EST

**Mark:** S

| | |
|---|---|
| **US Serial Number:** 86329220 | **Application Filing Date:** Jul. 06, 2014 |
| **US Registration Number:** 4656403 | **Registration Date:** Dec. 16, 2014 |
| **Register:** Principal | |
| **Mark Type:** Trademark | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Apr. 11, 2025

**Publication Date:** Sep. 30, 2014

# Mark Information

**Mark Literal Elements:** S

**Standard Character Claim:** No

**Mark Drawing Type:** 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S) /NUMBER(S)

**Description of Mark:** The mark consists of the letter "S" in a diamond-shaped shield.

**Color(s) Claimed:** Color is not claimed as a feature of the mark.

**Design Search Code(s):** 26.15.02 - Plain single or multiple line polygons; Polygons (plain, single line)

# Related Properties Information

**Claimed Ownership of US Registrations:** 1182041, 1184881, 1179537 and others

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** BELT BUCKLES

| | |
|---|---|
| **International Class(es):** 026 - Primary Class | **U.S Class(es):** 037, 039, 040, 042, 050 |
| **Class Status:** ACTIVE | |
| **First Use:** 2005 | **Use in Commerce:** 2005 |

# Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

## Current Owner(s) Information

**Owner Name:** DC COMICS

**Composed of:** E.C. Publications, Inc., a New York corporation, and Warner Communications LLC, a Delaware Limited Liability Company

**Owner Address:** 4000 Warner Blvd.
Burbank, CALIFORNIA UNITED STATES 91522

**Legal Entity Type:** PARTNERSHIP

**State or Country Where Organized:** NEW YORK

## Attorney/Correspondence Information

| **Attorney of Record** | | | |
|---|---|---|---|
| **Attorney Name:** | Ryan Mellon | **Docket Number:** | 14/00186/LA |
| **Attorney Primary Email Address:** | USTrademarks@wbd.com | **Attorney Email Authorized:** | Yes |

**Correspondent**

**Correspondent Name/Address:** Ryan Mellon
Warner Bros. Discovery Legal Department
4000 Warner Boulevard
BURBANK, CALIFORNIA United States 91522

**Phone:** 212-512-1588

**Correspondent e-mail:** USTrademarks@wbd.com

**Correspondent e-mail Authorized:** Yes

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Apr. 11, 2025 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Apr. 11, 2025 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Apr. 11, 2025 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Apr. 11, 2025 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Nov. 22, 2024 | TEAS SECTION 8 & 9 RECEIVED | |
| Dec. 16, 2023 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Mar. 30, 2021 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Mar. 30, 2021 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Mar. 30, 2021 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Dec. 15, 2020 | TEAS SECTION 8 & 15 RECEIVED | |
| Dec. 16, 2014 | REGISTERED-PRINCIPAL REGISTER | |
| Sep. 30, 2014 | PUBLISHED FOR OPPOSITION | |
| Sep. 10, 2014 | NOTICE OF PUBLICATION | |
| Aug. 22, 2014 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Aug. 19, 2014 | ASSIGNED TO EXAMINER | |
| Jul. 11, 2014 | NOTICE OF DESIGN SEARCH CODE MAILED | |
| Jul. 10, 2014 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED | |
| Jul. 09, 2014 | NEW APPLICATION ENTERED | |

## TM Staff and Location Information

**TM Staff Information - None**

| File Location | | |
|---|---|---|
| **Current Location:** PUBLICATION AND ISSUE SECTION | | **Date in Location:** Apr. 11, 2025 |

# Proceedings

| Summary | |
|---|---|
| **Number of Proceedings:** | 4 |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91301724 | **Filing Date:** | Sep 16, 2025 |
| **Status:** | Terminated | **Status Date:** | Jan 27, 2026 |
| **Interlocutory Attorney:** | CHARLES HISER | | |

### Defendant

| | |
|---|---|
| **Name:** | S E A General Trading LLC |
| **Correspondent Address:** | MAREK KRIZKA<br>SPARRING LEGAL LLP<br>477 MADISON AVENUE 6TH FLOOR<br>NEW YORK NY UNITED STATES , 10022 |
| **Correspondent e-mail:** | office@tramatm.com , marek.krizka@tramatm.com |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| S SEA | | 98909163 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | DC COMICS |
| **Correspondent Address:** | JAMES D WEINBERGER<br>FROSS ZELNICK LEHRMAN & ZISSU PC<br>151 WEST 42ND STREET 17TH FLOOR<br>NEW YORK NY UNITED STATES , 10036 |
| **Correspondent e-mail:** | jweinberger@fzlz.com , cshier@fzlz.com , lkittay@fzlz.com |

#### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| S | | 73231823 | 1182041 |
| S | | 73231868 | 1199690 |
| S | | 86329220 | 4656403 |
| S | | 73231860 | 1199552 |
| S | | 74662947 | 2226415 |
| S | | 73232324 | 1179537 |
| S | | 73231846 | 1182172 |
| S | | 73231856 | 1199630 |
| S | | 88820394 | 6304144 |
| S | | 73173809 | 1173150 |
| S | | 73231849 | 1189376 |
| S | | 88440170 | 5920891 |
| S | | 73087920 | 1140418 |
| S | | 74710429 | 2211378 |
| S | | 73231853 | 1184881 |
| S | | 73231896 | 1197814 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Jan 27, 2026 | |

| | | | |
|---|---|---|---|
| 5 | BD DECISION: OPP SUSTAINED | Jan 27, 2026 | |
| 4 | NOTICE OF DEFAULT | Nov 26, 2025 | |
| 3 | INSTITUTED | Sep 16, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Sep 16, 2025 | Nov 15, 2025 |
| 1 | FILED AND FEE | Sep 16, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91299889 | **Filing Date:** | Jun 23, 2025 |
| **Status:** | Terminated | **Status Date:** | Sep 23, 2025 |
| **Interlocutory Attorney:** | MARY CATHERINE FAINT | | |

### Defendant

| | |
|---|---|
| **Name:** | Fujian Zixun Information Technology Co., Ltd |
| **Correspondent Address:** | FREDERIC M. DOUGLAS<br>15333 CULVER DRIVE, SUITE 340<br>IRVINE CA UNITED STATES , 92604 |
| **Correspondent e-mail:** | frederic.douglas@gmail.com , fdtm_docketing@outlook.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| S | | 98838917 | |
| S | | 98838925 | |
| S | | 98838887 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | DC Comics |
| **Correspondent Address:** | JAMES DAVID WEINBERGER<br>FROSS ZELNICK LEHRMAN & ZISSU. P.C.<br>151 WEST 42ND STREET, 17TH FLOOR<br>NEW YORK NY UNITED STATES , 10036 |
| **Correspondent e-mail:** | jweinberger@fzlz.com , lkittay@fzlz.com , cshier@fzlz.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| S | | 74710429 | 2211378 |
| S | | 88440170 | 5920891 |
| S | | 74662947 | 2226415 |
| S | | 73231860 | 1199552 |
| S | | 73087920 | 1140418 |
| S | | 73173809 | 1173150 |
| S | | 86329220 | 4656403 |
| S | | 88820394 | 6304144 |
| S | | 73231856 | 1199630 |
| S | | 73231853 | 1184881 |
| S | | 73232324 | 1179537 |
| S | | 73231849 | 1189376 |
| S | | 73231846 | 1182172 |
| S | | 73231823 | 1182041 |
| S | | 73231868 | 1199690 |
| S | | 73231896 | 1197814 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Sep 23, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Sep 23, 2025 | |

| 4 | NOTICE OF DEFAULT | Aug 14, 2025 | |
| 3 | INSTITUTED | Jun 24, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 24, 2025 | Aug 03, 2025 |
| 1 | FILED AND FEE | Jun 23, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91296415 | **Filing Date:** | Jan 17, 2025 |
| **Status:** | Terminated | **Status Date:** | Apr 22, 2025 |
| **Interlocutory Attorney:** | STEVEN W FERRELL | | |

### Defendant

| | |
|---|---|
| **Name:** | Loncin Motor Co., Ltd. |
| **Correspondent Address:** | LONCIN MOTOR CO., LTD. 99 HUALONG ROAD, JIULONG INDUSTRIAL PARK JIULONGPO DISTRICT CHONGQING CHINA |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| SDT | | 79394408 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | DC Comics |
| **Correspondent Address:** | LEO KITTAY FROSS ZELNICK LEHRMAN & ZISSU, P.C. 151 WEST 42ND STREET, 17TH FLOOR NEW YORK NY UNITED STATES , 10036 |
| **Correspondent e-mail:** | lkittay@fzlz.com , jweinberger@fzlz.com , cshier@fzlz.com , ttabfiling@fzlz.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| S | | 73173809 | 1173150 |
| S | | 73231823 | 1182041 |
| S | | 73231853 | 1184881 |
| S | | 73231868 | 1199690 |
| S | | 73231860 | 1199552 |
| S | | 73231849 | 1189376 |
| S | | 73087920 | 1140418 |
| S | | 88440170 | 5920891 |
| S | | 73231846 | 1182172 |
| S | | 73231856 | 1199630 |
| S | | 73232324 | 1179537 |
| S | | 73231896 | 1197814 |
| S | | 74662947 | 2226415 |
| S | | 74710429 | 2211378 |
| S | | 86329220 | 4656403 |
| S | | 88820394 | 6304144 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Apr 22, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Apr 22, 2025 | |
| 4 | NOTICE OF DEFAULT | Mar 13, 2025 | |
| 3 | INSTITUTED | Jan 22, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 22, 2025 | Mar 03, 2025 |
| 1 | FILED AND FEE | Jan 17, 2025 | |

## Type of Proceeding: Opposition

| Proceeding Number: | 91281763 | Filing Date: | Nov 15, 2022 |
|---|---|---|---|
| Status: | Terminated | Status Date: | Feb 17, 2023 |
| Interlocutory Attorney: | WILLIAM D JACKSON | | |

### Defendant

| | |
|---|---|
| Name: | Selimaj, PLLC |
| Correspondent Address: | SELIMAJ, PLLC<br>411 W. BARROW DR.<br>CHANDLER AZ UNITED STATES , 85225 |
| Correspondent e-mail: | 1505246o9i4rg59d@relay.trademarkengine.com , notifications@trademarkengine.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| SELIMAJ, PLLC S | | 97079270 | |

### Plaintiff(s)

| | |
|---|---|
| Name: | DC COMICS |
| Correspondent Address: | JAMES D. WEINBERGER<br>FROSS ZELNICK LEHRMAN & ZISSU, P.C.<br>151 WEST 42ND STREET, 17TH FLOOR<br>NEW YORK NY UNITED STATES , 10036 |
| Correspondent e-mail: | jweinberger@fzlz.com , dnuzzaci@fzlz.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| S | | 73173809 | 1173150 |
| S | | 73232324 | 1179537 |
| S | | 73231823 | 1182041 |
| S | | 73231846 | 1182172 |
| S | | 73231853 | 1184881 |
| S | | 73231849 | 1189376 |
| S | | 73231896 | 1197814 |
| S | | 73231860 | 1199552 |
| S | | 73231856 | 1199630 |
| S | | 74710429 | 2211378 |
| S | | 74662947 | 2226415 |
| S | | 86329220 | 4656403 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Feb 17, 2023 | |
| 5 | BD DECISION: OPP SUSTAINED | Feb 17, 2023 | |
| 4 | NOTICE OF DEFAULT | Jan 05, 2023 | |
| 3 | INSTITUTED | Nov 15, 2022 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Nov 15, 2022 | Dec 25, 2022 |
| 1 | FILED AND FEE | Nov 15, 2022 | |

# United States of America
## United States Patent and Trademark Office



**Reg. No. 5,920,891**

**Registered Nov. 26, 2019**

**Int. Cl.: 18**

**Trademark**

**Principal Register**

DC Comics  (NEW YORK PARTNERSHIP)
2900 West Alameda Avenue
Burbank, CALIFORNIA 91505

CLASS 18: Backpacks

FIRST USE 00-00-1975; IN COMMERCE 00-00-1975

The mark consists of the letter "S" in a five-sided shield.

OWNER OF U.S. REG. NO. 1199690, 1182041, 4656403

SER. NO. 88-440,170, FILED 05-21-2019

Director of the United States
Patent and Trademark Office

---

**REQUIREMENTS TO MAINTAIN YOUR FEDERAL TRADEMARK REGISTRATION**

**WARNING: YOUR REGISTRATION WILL BE CANCELLED IF YOU DO NOT FILE THE DOCUMENTS BELOW DURING THE SPECIFIED TIME PERIODS.**

---

**Requirements in the First Ten Years***
**What and When to File:**

- *First Filing Deadline:* You must file a Declaration of Use (or Excusable Nonuse) between the 5th and 6th years after the registration date. See 15 U.S.C. §§1058, 1141k. If the declaration is accepted, the registration will continue in force for the remainder of the ten-year period, calculated from the registration date, unless cancelled by an order of the Commissioner for Trademarks or a federal court.

- *Second Filing Deadline:* You must file a Declaration of Use (or Excusable Nonuse) and an Application for Renewal between the 9th and 10th years after the registration date.* See 15 U.S.C. §1059.

**Requirements in Successive Ten-Year Periods***
**What and When to File:**

- You must file a Declaration of Use (or Excusable Nonuse) and an Application for Renewal between every 9th and 10th-year period, calculated from the registration date.*

**Grace Period Filings***

The above documents will be accepted as timely if filed within six months after the deadlines listed above with the payment of an additional fee.

**\*ATTENTION MADRID PROTOCOL REGISTRANTS:** The holder of an international registration with an extension of protection to the United States under the Madrid Protocol must timely file the Declarations of Use (or Excusable Nonuse) referenced above directly with the United States Patent and Trademark Office (USPTO). The time periods for filing are based on the U.S. registration date (not the international registration date). The deadlines and grace periods for the Declarations of Use (or Excusable Nonuse) are identical to those for nationally issued registrations. See 15 U.S.C. §§1058, 1141k. However, owners of international registrations do not file renewal applications at the USPTO. Instead, the holder must file a renewal of the underlying international registration at the International Bureau of the World Intellectual Property Organization, under Article 7 of the Madrid Protocol, before the expiration of each ten-year term of protection, calculated from the date of the international registration. See 15 U.S.C. §1141j. For more information and renewal forms for the international registration, see http://www.wipo.int/madrid/en/.

**NOTE: Fees and requirements for maintaining registrations are subject to change. Please check the USPTO website for further information. With the exception of renewal applications for registered extensions of protection, you can file the registration maintenance documents referenced above online at** http://www.uspto.gov.

**NOTE: A courtesy e-mail reminder of USPTO maintenance filing deadlines will be sent to trademark owners/holders who authorize e-mail communication and maintain a current e-mail address with the USPTO. To ensure that e-mail is authorized and your address is current, please use the Trademark Electronic Application System (TEAS) Correspondence Address and Change of Owner Address Forms available at** http://www.uspto.gov.



| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2026-01-27 14:31:25 EST |
| **Mark:** | S |

| | | | |
|---|---|---|---|
| **US Serial Number:** | 88440170 | **Application Filing Date:** | May 21, 2019 |
| **US Registration Number:** | 5920891 | **Registration Date:** | Nov. 26, 2019 |
| **Filed as TEAS RF:** | Yes | **Currently TEAS RF:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** Registered. The registration date is used to determine when post-registration maintenance documents are due.

**Status Date:** Nov. 26, 2019

**Publication Date:** Sep. 10, 2019

# Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | S |
| **Standard Character Claim:** | No |
| **Mark Drawing Type:** | 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S) /NUMBER(S) |
| **Description of Mark:** | The mark consists of the letter "S" in a five-sided shield. |
| **Color(s) Claimed:** | Color is not claimed as a feature of the mark. |
| **Design Search Code(s):** | 24.01.03 - Shields or crests with letters, punctuation or inscriptions contained therein or superimposed thereon |

# Related Properties Information

| | |
|---|---|
| **Claimed Ownership of US Registrations:** | 1182041, 1199690, 4656403 |

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| **For:** | Backpacks | | |
| **International Class(es):** | 018 - Primary Class | **U.S Class(es):** | 001, 002, 003, 022, 041 |
| **Class Status:** | ACTIVE | | |
| **First Use:** | 1975 | **Use in Commerce:** | 1975 |

# Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

## Current Owner(s) Information

**Owner Name:** DC Comics

**Composed of:** E.C. Publications, Inc. a New York corporation, and Warner Communications LLC, a Delaware Limited Liability Company

**Owner Address:** 4000 Warner Blvd.
Burbank, CALIFORNIA UNITED STATES 91522

**Legal Entity Type:** PARTNERSHIP **State or Country Where Organized:** NEW YORK

## Attorney/Correspondence Information

**Attorney of Record**

| | | | |
|---|---|---|---|
| **Attorney Name:** | Ryan Mellon | **Docket Number:** | 19/00962/LA |
| **Attorney Primary Email Address:** | USTrademarks@wbd.com | **Attorney Email Authorized:** | Yes |

**Correspondent**

**Correspondent Name/Address:** Ryan Mellon
Warner Bros. Discovery Legal Department
4000 WARNER BOULEVARD
BURBANK, CALIFORNIA United States 91522

**Phone:** 212-512-1588

**Correspondent e-mail:** USTrademarks@wbd.com **Correspondent e-mail Authorized:** Yes

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Nov. 14, 2025 | TEAS SECTION 8 & 15 RECEIVED | |
| Nov. 26, 2024 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |
| Nov. 26, 2019 | REGISTERED-PRINCIPAL REGISTER | |
| Sep. 10, 2019 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Sep. 10, 2019 | PUBLISHED FOR OPPOSITION | |
| Aug. 21, 2019 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Aug. 08, 2019 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Aug. 07, 2019 | ASSIGNED TO EXAMINER | |
| Jun. 11, 2019 | NOTICE OF DESIGN SEARCH CODE E-MAILED | |
| Jun. 10, 2019 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED | |
| May 24, 2019 | NEW APPLICATION ENTERED | |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:** PUBLICATION AND ISSUE SECTION **Date in Location:** Nov. 26, 2019

## Proceedings

**Summary**

| Number of Proceedings: | 3 |
|---|---|

## Type of Proceeding: Opposition

| Proceeding Number: | 91301724 | Filing Date: | Sep 16, 2025 |
|---|---|---|---|
| Status: | Terminated | Status Date: | Jan 27, 2026 |
| Interlocutory Attorney: | CHARLES HISER | | |

### Defendant

| Name: | S E A General Trading LLC |
|---|---|
| Correspondent Address: | MAREK KRIZKA<br>SPARRING LEGAL LLP<br>477 MADISON AVENUE 6TH FLOOR<br>NEW YORK NY UNITED STATES , 10022 |
| Correspondent e-mail: | office@tramatm.com , marek.krizka@tramatm.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| S SEA | | 98909163 | |

### Plaintiff(s)

| Name: | DC COMICS |
|---|---|
| Correspondent Address: | JAMES D WEINBERGER<br>FROSS ZELNICK LEHRMAN & ZISSU PC<br>151 WEST 42ND STREET 17TH FLOOR<br>NEW YORK NY UNITED STATES , 10036 |
| Correspondent e-mail: | jweinberger@fzlz.com , cshier@fzlz.com , lkittay@fzlz.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| S | | 73231823 | 1182041 |
| S | | 73231868 | 1199690 |
| S | | 86329220 | 4656403 |
| S | | 73231860 | 1199552 |
| S | | 74662947 | 2226415 |
| S | | 73232324 | 1179537 |
| S | | 73231846 | 1182172 |
| S | | 73231856 | 1199630 |
| S | | 88820394 | 6304144 |
| S | | 73173809 | 1173150 |
| S | | 73231849 | 1189376 |
| S | | 88440170 | 5920891 |
| S | | 73087920 | 1140418 |
| S | | 74710429 | 2211378 |
| S | | 73231853 | 1184881 |
| S | | 73231896 | 1197814 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Jan 27, 2026 | |
| 5 | BD DECISION: OPP SUSTAINED | Jan 27, 2026 | |
| 4 | NOTICE OF DEFAULT | Nov 26, 2025 | |
| 3 | INSTITUTED | Sep 16, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Sep 16, 2025 | Nov 15, 2025 |
| 1 | FILED AND FEE | Sep 16, 2025 | |

## Type of Proceeding: Opposition

| Proceeding Number: | 91299889 | Filing Date: | Jun 23, 2025 |
|---|---|---|---|
| Status: | Terminated | Status Date: | Sep 23, 2025 |
| Interlocutory Attorney: | MARY CATHERINE FAINT | | |

| **Defendant** | |
|---|---|
| Name: | Fujian Zixun Information Technology Co., Ltd |
| Correspondent Address: | FREDERIC M. DOUGLAS<br>15333 CULVER DRIVE, SUITE 340<br>IRVINE CA UNITED STATES , 92604 |
| Correspondent e-mail: | frederic.douglas@gmail.com , fdtm_docketing@outlook.com |

**Associated marks**

| Mark | | Application Status | Serial Number | Registration Number |
|---|---|---|---|---|
| S | | | 98838917 | |
| S | | | 98838925 | |
| S | | | 98838887 | |

| **Plaintiff(s)** | |
|---|---|
| Name: | DC Comics |
| Correspondent Address: | JAMES DAVID WEINBERGER<br>FROSS ZELNICK LEHRMAN & ZISSU. P.C.<br>151 WEST 42ND STREET, 17TH FLOOR<br>NEW YORK NY UNITED STATES , 10036 |
| Correspondent e-mail: | jweinberger@fzlz.com , lkittay@fzlz.com , cshier@fzlz.com |

**Associated marks**

| Mark | | Application Status | Serial Number | Registration Number |
|---|---|---|---|---|
| S | | | 74710429 | 2211378 |
| S | | | 88440170 | 5920891 |
| S | | | 74662947 | 2226415 |
| S | | | 73231860 | 1199552 |
| S | | | 73087920 | 1140418 |
| S | | | 73173809 | 1173150 |
| S | | | 86329220 | 4656403 |
| S | | | 88820394 | 6304144 |
| S | | | 73231856 | 1199630 |
| S | | | 73231853 | 1184881 |
| S | | | 73232324 | 1179537 |
| S | | | 73231849 | 1189376 |
| S | | | 73231846 | 1182172 |
| S | | | 73231823 | 1182041 |
| S | | | 73231868 | 1199690 |
| S | | | 73231896 | 1197814 |

| **Prosecution History** | | | |
|---|---|---|---|
| Entry Number | History Text | Date | Due Date |
| 6 | TERMINATED | Sep 23, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Sep 23, 2025 | |
| 4 | NOTICE OF DEFAULT | Aug 14, 2025 | |
| 3 | INSTITUTED | Jun 24, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 24, 2025 | Aug 03, 2025 |
| 1 | FILED AND FEE | Jun 23, 2025 | |

## Type of Proceeding: Opposition

| Proceeding | 91296415 | Filing Date: | Jan 17, 2025 |
|---|---|---|---|

|  |  |  |  |
|---|---|---|---|
| **Number:** | _____ | | |
| **Status:** | Terminated | **Status Date:** | Apr 22, 2025 |
| **Interlocutory Attorney:** | STEVEN W FERRELL | | |

### Defendant

| | |
|---|---|
| **Name:** | Loncin Motor Co., Ltd. |
| **Correspondent Address:** | LONCIN MOTOR CO., LTD. 99 HUALONG ROAD, JIULONG INDUSTRIAL PARK JIULONGPO DISTRICT CHONGQING CHINA |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| SDT | | 79394408 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | DC Comics |
| **Correspondent Address:** | LEO KITTAY FROSS ZELNICK LEHRMAN & ZISSU, P.C. 151 WEST 42ND STREET, 17TH FLOOR NEW YORK NY UNITED STATES , 10036 |
| **Correspondent e-mail:** | lkittay@fzlz.com , jweinberger@fzlz.com , cshier@fzlz.com , ttabfiling@fzlz.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| S | | 73173809 | 1173150 |
| S | | 73231823 | 1182041 |
| S | | 73231853 | 1184881 |
| S | | 73231868 | 1199690 |
| S | | 73231860 | 1199552 |
| S | | 73231849 | 1189376 |
| S | | 73087920 | 1140418 |
| S | | 88440170 | 5920891 |
| S | | 73231846 | 1182172 |
| S | | 73231856 | 1199630 |
| S | | 73232324 | 1179537 |
| S | | 73231896 | 1197814 |
| S | | 74662947 | 2226415 |
| S | | 74710429 | 2211378 |
| S | | 86329220 | 4656403 |
| S | | 88820394 | 6304144 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Apr 22, 2025 | |
| 5 | BD DECISION: OPP SUSTAINED | Apr 22, 2025 | |
| 4 | NOTICE OF DEFAULT | Mar 13, 2025 | |
| 3 | INSTITUTED | Jan 22, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 22, 2025 | Mar 03, 2025 |
| 1 | FILED AND FEE | Jan 17, 2025 | |

Int. Cls.: 25 and 26

Prior U.S. Cls.: 39 and 40

## United States Patent and Trademark Office

**Reg. No. 1,140,418**
Registered Oct. 14, 1980

## TRADEMARK
**Principal Register**



DC Comics Inc. (New York corporation)
75 Rockefeller Plz.
New York, N.Y. 10019, by change of name from
National Periodical Publications, Inc. (New York
   corporation)
New York, N.Y.

For: HATS, in CLASS 25 (U.S. Cl. 39).
First use May 1954; in commerce May 1954.
For: BELT BUCKLES, in CLASS 26 (U.S. Cl. 40).
First use Sep. 18, 1975; in commerce Sep. 18, 1975.

Ser. No. 87,920, filed May 20, 1976.

PAUL F. GAST, Primary Examiner

**Generated on:** This page was generated by TSDR on 2026-01-27 14:33:35 EST

**Mark:** S



**US Serial Number:** 73087920

**US Registration Number:** 1140418

**Register:** Principal

**Mark Type:** Trademark

**TM5 Common Status Descriptor:**



**Application Filing Date:** May 20, 1976

**Registration Date:** Oct. 14, 1980

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Aug. 29, 2020

**Publication Date:** Apr. 22, 1980

# Mark Information

**Mark Literal Elements:** S

**Standard Character Claim:** No

**Mark Drawing Type:** 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S) /NUMBER(S)

**Design Search Code(s):** 26.15.01 - Polygons as carriers or as single or multiple line borders

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Hats

**International Class(es):** 025 - Primary Class

**U.S Class(es):** 039

**Class Status:** ACTIVE

**First Use:** May 1954

**Use in Commerce:** May 1954

**For:** [ Belt Buckles ]

**International Class(es):** 026 - Primary Class

**U.S Class(es):** 037, 039, 040, 042, 050

**Class Status:** SECTION 8 - CANCELLED

**First Use:** Sep. 18, 1975

**Use in Commerce:** Sep. 18, 1975

# Basis Information (Case Level)

**Filed Use:** Yes

**Filed ITU:** No

**Filed 44D:** No

**Filed 44E:** No

**Currently Use:** Yes

**Currently ITU:** No

**Currently 44D:** No

**Currently 44E:** No

**Filed 66A:** No                                      **Currently 66A:** No

**Filed No Basis:** No                                 **Currently No Basis:** No

# Current Owner(s) Information

**Owner Name:** DC COMICS

**Composed of:** E.C. Publications, Inc. a New York corporation, and Warner Communications LLC, a Delaware Limited Liability Company

**Owner Address:** 2900 West Alameda Avenue
Burbank, CALIFORNIA UNITED STATES 91505

**Legal Entity Type:** PARTNERSHIP          **State or Country Where Organized:** NEW YORK

# Attorney/Correspondence Information

**Attorney of Record**

**Attorney Name:** Ryan Mellon              **Docket Number:** 92/16469/NY/

**Attorney Primary Email Address:** USTrademarks@warnerbros.com   **Attorney Email Authorized:** Yes

**Correspondent**

**Correspondent Name/Address:** Ryan Mellon
WarnerMedia Legal TM Group
4000 Warner Boulevard
156 Bridge Bldg. North, 5th Floor
Burbank, CALIFORNIA UNITED STATES 91522

**Phone:** 8189541103

**Correspondent e-mail:** USTrademarks@warnerbros.com   **Correspondent e-mail Authorized:** Yes

**Domestic Representative - Not Found**

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Aug. 29, 2020 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Aug. 29, 2020 | REGISTERED AND RENEWED (THIRD RENEWAL - 10 YRS) | |
| Aug. 29, 2020 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Aug. 25, 2020 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Jul. 15, 2020 | TEAS SECTION 8 & 9 RECEIVED | |
| Oct. 14, 2019 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Dec. 19, 2018 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 19, 2018 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Dec. 17, 2015 | NOTICE OF SUIT | |
| Nov. 17, 2014 | NOTICE OF SUIT | |
| Aug. 13, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Aug. 12, 2014 | NOTICE OF SUIT | |
| Aug. 12, 2014 | NOTICE OF SUIT | |
| Aug. 06, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Jun. 19, 2014 | NOTICE OF SUIT | |
| May 06, 2014 | NOTICE OF SUIT | |
| Mar. 24, 2014 | NOTICE OF SUIT | |
| Nov. 25, 2013 | NOTICE OF SUIT | |
| Oct. 04, 2013 | NOTICE OF SUIT | |
| Jul. 25, 2013 | NOTICE OF SUIT | |
| Jan. 22, 2013 | NOTICE OF SUIT | |
| Dec. 17, 2012 | NOTICE OF SUIT | |
| Apr. 05, 2011 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) | |
| Apr. 05, 2011 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Apr. 04, 2011 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |

| | |
|---|---|
| Mar. 31, 2011 | TEAS SECTION 8 & 9 RECEIVED |
| Jun. 04, 2008 | NOTICE OF SUIT |
| Feb. 08, 2008 | CASE FILE IN TICRS |
| Sep. 30, 2001 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) |
| Sep. 30, 2001 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED |
| Sep. 27, 2000 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED |
| Nov. 14, 1986 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. |
| May 21, 1986 | REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED |
| Oct. 14, 1980 | REGISTERED-PRINCIPAL REGISTER |

# TM Staff and Location Information

| | |
|---|---|
| **TM Staff Information - None** | |
| **File Location** | |
| **Current Location:** GENERIC WEB UPDATE | **Date in Location:** Aug. 29, 2020 |

# Assignment Abstract Of Title Information

| | |
|---|---|
| **Summary** | |
| **Total Assignments:** 6 | **Registrant:** DC Comics Inc. |

## Assignment 1 of 6

| | | | |
|---|---|---|---|
| **Conveyance:** | CHANGE OF NAME 19760812 | | |
| **Reel/Frame:** | 299/0440 | **Pages:** | 1 |
| **Date Recorded:** | Dec. 14, 1976 | | |
| **Supporting Documents:** | No Supporting Documents Available | | |

| **Assignor** | | | |
|---|---|---|---|
| **Name:** | NATIONAL PERIODICAL PUBLICATIONS, INC. | **Execution Date:** | Nov. 26, 1976 |
| **Legal Entity Type:** | UNKNOWN | **State or Country Where Organized:** | No Place of Organization Found |

| **Assignee** | | | |
|---|---|---|---|
| **Name:** | DC COMICS INC. | | |
| **Legal Entity Type:** | UNKNOWN | **State or Country Where Organized:** | No Place of Organization Found |
| **Address:** | , | | |

| **Correspondent** | |
|---|---|
| **Correspondent Name:** | LADAS, PARRY, VON GEHR, ET AL. |
| **Correspondent Address:** | 10 COLUMBUS CIRCLE NEW YORK, NY 10019 |

| **Domestic Representative - Not Found** |
|---|

## Assignment 2 of 6

| | | | |
|---|---|---|---|
| **Conveyance:** | ASSIGNS THE ENTIRE INTEREST AND THE GOODWILL | | |
| **Reel/Frame:** | 923/0916 | **Pages:** | 20 |
| **Date Recorded:** | Jan. 19, 1993 | | |
| **Supporting Documents:** | No Supporting Documents Available | | |

| **Assignor** | | | |
|---|---|---|---|
| **Name:** | DC COMICS INC | **Execution Date:** | Jun. 30, 1992 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | NEW YORK |

| **Assignee** | | | |
|---|---|---|---|
| **Name:** | WARNER BROS. INC. | | |
| **Legal Entity Type:** | CORPORATION | **State or Country** | DELAWARE |

|  | **Where Organized:** |
|---|---|
| **Address:** BURBANK , CALIFORNIA 91522 | |

| **Correspondent** | |
|---|---|
| **Correspondent Name:** | EDWARD P. KELLY |
| **Correspondent Address:** | TIME WARNER INC. 1271 AVENUE OF THE AMERICAS NEW YORK, NEW YORK 10020 |

**Domestic Representative - Not Found**

## Assignment 3 of 6

| | |
|---|---|
| **Conveyance:** | ASSIGNS THE ENTIRE INTEREST AND THE GOODWILL |
| **Reel/Frame:** | 923/0936        **Pages:** 21 |
| **Date Recorded:** | Jan. 19, 1993 |
| **Supporting Documents:** | No Supporting Documents Available |

| **Assignor** | |
|---|---|
| **Name:** WARNER BROS. INC. | **Execution Date:** Jun. 30, 1992 |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** DELAWARE |

| **Assignee** | |
|---|---|
| **Name:** DC COMICS | |
| **Legal Entity Type:** GENERAL PARTNERSHIP | **State or Country Where Organized:** NEW YORK |
| **Address:** NEW YORK , NEW YORK 10019 | |

| **Correspondent** | |
|---|---|
| **Correspondent Name:** | EDWARD P. KELLY |
| **Correspondent Address:** | TIME WARNER INC. 1271 AVENUE OF THE AMERICAS NEW YORK, NY 10020 |

**Domestic Representative - Not Found**

## Assignment 4 of 6

| | |
|---|---|
| **Conveyance:** | CHANGE OF NAME |
| **Reel/Frame:** | 2708/0872        **Pages:** 26 |
| **Date Recorded:** | Aug. 19, 2003 |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/2708/0872 |

| **Assignor** | |
|---|---|
| **Name:** DC COMICS | **Execution Date:** Mar. 28, 2003 |
| **Legal Entity Type:** PARTNERSHIP | **State or Country Where Organized:** NEW YORK |

| **Assignee** | |
|---|---|
| **Name:** DC COMICS | |
| **Legal Entity Type:** PARTNERSHIP | **State or Country Where Organized:** NEW YORK |
| **Address:** 1700 BROADWAY NEW YORK , NEW YORK 10019 | |
| **Composed Of:** TIME WARNER ENTERTAINMENT COMPANY, L.P. AND E.C. PUBLICATIONS, INC. | |

| **Correspondent** | |
|---|---|
| **Correspondent Name:** | JANET A. KOBRIN |
| **Correspondent Address:** | 4000 WARNER BOULEVARD BLDG. 156 N, RM 5078 BURBANK, CA 91522 |

**Domestic Representative - Not Found**

## Assignment 5 of 6

| | |
|---|---|
| **Conveyance:** | CHANGE OF NAME |
| **Reel/Frame:** | 2708/0906         **Pages:** 26 |
| **Date Recorded:** | Aug. 26, 2003 |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/2708/0906 |

### Assignor

| | | | |
|---|---|---|---|
| **Name:** | DC COMICS | **Execution Date:** | Mar. 31, 2003 |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |

### Assignee

| | | | |
|---|---|---|---|
| **Name:** | DC COMICS | **State or Country Where Organized:** | NEW YORK |
| **Legal Entity Type:** | PARTNERSHIP | | |
| **Address:** | 1700 BROADWAY<br>NEW YORK , NEW YORK 10019 | | |
| **Composed Of:** | WARNER COMMUNICATIONS INC. AND E.C. PUBLICATIONS, INC. | | |

### Correspondent

| | |
|---|---|
| **Correspondent Name:** | JANET A. KOBRIN |
| **Correspondent Address:** | 4000 WARNER BOULEVARD<br>BLDG. 156 N, RM 5078<br>BURBANK, CA 91522 |

**Domestic Representative - Not Found**

## Assignment 6 of 6

| | |
|---|---|
| **Conveyance:** | ENTITY CONVERSION OF PARTNER |
| **Reel/Frame:** | 5331/0583         **Pages:** 15 |
| **Date Recorded:** | Jul. 15, 2014 |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/5331/0583 |

### Assignor

| | | | |
|---|---|---|---|
| **Name:** | DC COMICS | **Execution Date:** | Dec. 31, 2013 |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |

### Assignee

| | | | |
|---|---|---|---|
| **Name:** | DC COMICS | **State or Country Where Organized:** | NEW YORK |
| **Legal Entity Type:** | PARTNERSHIP | | |
| **Address:** | 1700 BROADWAY<br>NEW YORK , NEW YORK 10019 | | |
| **Composed Of:** | WARNER COMMUNICATIONS LLC, LIMITED LIABILITY COMPANY, DELAWARE ; E. C. PUBLICATIONS, INC., CORPORATION, NEW YORK | | |

### Correspondent

| | |
|---|---|
| **Correspondent Name:** | MEGAN L. MARTIN |
| **Correspondent Address:** | 4000 WARNER BOULEVARD<br>BRIDGE BLDG. 156 NORTH, #5178<br>BURBANK, CALIFORNIA 91522 |

**Domestic Representative - Not Found**

**Int. Cl.: 16**

**Prior U.S. Cl.: 38**

**Reg. No. 1,173,150**

# United States Patent and Trademark Office

Registered Oct. 13, 1981

## TRADEMARK
### Principal Register



DC Comics Inc. (New York corporation)
75 Rockefeller Plz.
New York, N.Y. 10019

For: COMIC MAGAZINES AND SECTIONS OF COMIC MAGAZINES, in CLASS 16 (U.S. Cl. 38).

First use 1941; in commerce 1941.

Ser. No. 173,809, filed Jun. 9, 1978.

J. H. WEBB, Primary Examiner

**Generated on:** This page was generated by TSDR on 2026-01-27 14:34:20 EST

**Mark:** S



| | | | |
|---|---|---|---|
| **US Serial Number:** | 73173809 | **Application Filing Date:** | Jun. 09, 1978 |
| **US Registration Number:** | 1173150 | **Registration Date:** | Oct. 13, 1981 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Feb. 22, 2022

**Publication Date:** Jul. 21, 1981

# Mark Information

**Mark Literal Elements:** S

**Standard Character Claim:** No

**Mark Drawing Type:** 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S) /NUMBER(S)

**Design Search Code(s):** 26.15.01 - Polygons as carriers or as single or multiple line borders

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Comic Magazines and Sections of Comic Magazines

| | | | |
|---|---|---|---|
| **International Class(es):** | 016 - Primary Class | **U.S Class(es):** | 038 |
| **Class Status:** | ACTIVE | | |
| **First Use:** | 1941 | **Use in Commerce:** | 1941 |

# Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

# Current Owner(s) Information

**Owner Name:** DC COMICS

**Composed of:** E.C. Publications, Inc. a New York corporation, and Warner Communications LLC, a Delaware Limited Liability Company

**Owner Address:** 2900 West Alameda Avenue
Burbank, CALIFORNIA UNITED STATES 91505

**Legal Entity Type:** GENERAL PARTNERSHIP    **State or Country Where Organized:** DELAWARE

# Attorney/Correspondence Information

| Attorney of Record | |
|---|---|
| **Attorney Name:** Ryan Mellon | **Docket Number:** 92/16470/NY |
| **Attorney Primary Email Address:** USTrademarks@warnerbros.com | **Attorney Email Authorized:** Yes |

| Correspondent | |
|---|---|
| **Correspondent Name/Address:** Ryan Mellon<br>WarnerMedia Legal TM Group<br>4000 Warner Boulevard<br>156 Bridge Bldg. North, 5th Floor<br>Burbank, CALIFORNIA UNITED STATES 91522 | |
| **Phone:** 212-512-1588 | |
| **Correspondent e-mail:** USTrademarks@warnerbros.com | **Correspondent e-mail Authorized:** Yes |

**Domestic Representative - Not Found**

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Feb. 22, 2022 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Feb. 22, 2022 | REGISTERED AND RENEWED (THIRD RENEWAL - 10 YRS) | |
| Feb. 22, 2022 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Feb. 16, 2022 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Sep. 20, 2021 | TEAS SECTION 8 & 9 RECEIVED | |
| Oct. 13, 2020 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Dec. 19, 2018 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 19, 2018 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 17, 2014 | NOTICE OF SUIT | |
| Aug. 13, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Aug. 12, 2014 | NOTICE OF SUIT | |
| Aug. 12, 2014 | NOTICE OF SUIT | |
| Aug. 06, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Jun. 19, 2014 | NOTICE OF SUIT | |
| May 06, 2014 | NOTICE OF SUIT | |
| Mar. 24, 2014 | NOTICE OF SUIT | |
| Nov. 25, 2013 | NOTICE OF SUIT | |
| Oct. 04, 2013 | NOTICE OF SUIT | |
| Jul. 25, 2013 | NOTICE OF SUIT | |
| Feb. 27, 2013 | NOTICE OF SUIT | |
| Feb. 06, 2013 | NOTICE OF SUIT | |
| Jan. 22, 2013 | NOTICE OF SUIT | |
| Dec. 17, 2012 | NOTICE OF SUIT | |
| Sep. 30, 2011 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) | |
| Sep. 30, 2011 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Sep. 28, 2011 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Sep. 08, 2011 | TEAS SECTION 8 & 9 RECEIVED | |
| Mar. 11, 2011 | NOTICE OF SUIT | |
| Jan. 11, 2011 | NOTICE OF SUIT | |
| Jun. 13, 2008 | NOTICE OF SUIT | |

| | |
|---|---|
| Mar. 14, 2008 | CASE FILE IN TICRS |
| Jan. 08, 2002 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) |
| Jan. 08, 2002 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED |
| Oct. 18, 2001 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED |
| Dec. 05, 1987 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. |
| May 15, 1987 | REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED |
| Oct. 13, 1981 | REGISTERED-PRINCIPAL REGISTER |
| Jul. 21, 1981 | PUBLISHED FOR OPPOSITION |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:** GENERIC WEB UPDATE          **Date in Location:** Feb. 22, 2022

## Assignment Abstract Of Title Information

**Summary**

**Total Assignments:** 5                    **Registrant:** DC Comics Inc.

### Assignment 1 of 5

**Conveyance:** ASSIGNS THE ENTIRE INTEREST AND THE GOODWILL

**Reel/Frame:** 923/0916                                   **Pages:** 20

**Date Recorded:** Jan. 19, 1993

**Supporting Documents:** No Supporting Documents Available

**Assignor**

**Name:** DC COMICS INC                  **Execution Date:** Jun. 30, 1992

**Legal Entity Type:** CORPORATION       **State or Country Where Organized:** NEW YORK

**Assignee**

**Name:** WARNER BROS. INC.

**Legal Entity Type:** CORPORATION       **State or Country Where Organized:** DELAWARE

**Address:** BURBANK , CALIFORNIA 91522

**Correspondent**

**Correspondent Name:** EDWARD P. KELLY

**Correspondent Address:** TIME WARNER INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NEW YORK 10020

**Domestic Representative - Not Found**

### Assignment 2 of 5

**Conveyance:** ASSIGNS THE ENTIRE INTEREST AND THE GOODWILL

**Reel/Frame:** 923/0936                                   **Pages:** 21

**Date Recorded:** Jan. 19, 1993

**Supporting Documents:** No Supporting Documents Available

**Assignor**

**Name:** WARNER BROS. INC.              **Execution Date:** Jun. 30, 1992

**Legal Entity Type:** CORPORATION       **State or Country Where Organized:** DELAWARE

**Assignee**

**Name:** DC COMICS

**Legal Entity Type:** GENERAL PARTNERSHIP    **State or Country Where Organized:** NEW YORK

**Address:** NEW YORK , NEW YORK 10019

| Correspondent | |
|---|---|
| **Correspondent Name:** | EDWARD P. KELLY |
| **Correspondent Address:** | TIME WARNER INC. 1271 AVENUE OF THE AMERICAS NEW YORK, NY 10020 |

**Domestic Representative - Not Found**

## Assignment 3 of 5

| | | | |
|---|---|---|---|
| **Conveyance:** | CHANGE OF NAME | | |
| **Reel/Frame:** | 2708/0872 | **Pages:** | 26 |
| **Date Recorded:** | Aug. 19, 2003 | | |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/2708/0872 | | |

| Assignor | |
|---|---|
| **Name:** DC COMICS | **Execution Date:** Mar. 28, 2003 |
| **Legal Entity Type:** PARTNERSHIP | **State or Country Where Organized:** NEW YORK |

| Assignee | |
|---|---|
| **Name:** DC COMICS | |
| **Legal Entity Type:** PARTNERSHIP | **State or Country Where Organized:** NEW YORK |
| **Address:** 1700 BROADWAY NEW YORK , NEW YORK 10019 | |
| **Composed Of:** TIME WARNER ENTERTAINMENT COMPANY, L.P. AND E.C. PUBLICATIONS, INC. | |

| Correspondent | |
|---|---|
| **Correspondent Name:** | JANET A. KOBRIN |
| **Correspondent Address:** | 4000 WARNER BOULEVARD BLDG. 156 N, RM 5078 BURBANK, CA 91522 |

**Domestic Representative - Not Found**

## Assignment 4 of 5

| | | | |
|---|---|---|---|
| **Conveyance:** | CHANGE OF NAME | | |
| **Reel/Frame:** | 2708/0906 | **Pages:** | 26 |
| **Date Recorded:** | Aug. 26, 2003 | | |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/2708/0906 | | |

| Assignor | |
|---|---|
| **Name:** DC COMICS | **Execution Date:** Mar. 31, 2003 |
| **Legal Entity Type:** PARTNERSHIP | **State or Country Where Organized:** NEW YORK |

| Assignee | |
|---|---|
| **Name:** DC COMICS | |
| **Legal Entity Type:** PARTNERSHIP | **State or Country Where Organized:** NEW YORK |
| **Address:** 1700 BROADWAY NEW YORK , NEW YORK 10019 | |
| **Composed Of:** WARNER COMMUNICATIONS INC. AND E.C. PUBLICATIONS, INC. | |

| Correspondent | |
|---|---|
| **Correspondent Name:** | JANET A. KOBRIN |
| **Correspondent** | 4000 WARNER BOULEVARD |

**Address:** BLDG. 156 N, RM 5078
BURBANK, CA 91522

**Domestic Representative - Not Found**

### Assignment 5 of 5

**Conveyance:** ENTITY CONVERSION OF PARTNER

**Reel/Frame:** 5331/0583          **Pages:** 15

**Date Recorded:** Jul. 15, 2014

**Supporting Documents:** https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/5331/0583

**Assignor**

**Name:** DC COMICS        **Execution Date:** Dec. 31, 2013

**Legal Entity Type:** PARTNERSHIP        **State or Country Where Organized:** NEW YORK

**Assignee**

**Name:** DC COMICS

**Legal Entity Type:** PARTNERSHIP        **State or Country Where Organized:** NEW YORK

**Address:** 1700 BROADWAY
NEW YORK , NEW YORK 10019

**Composed Of:** WARNER COMMUNICATIONS LLC, LIMITED LIABILITY COMPANY, DELAWARE ; E. C. PUBLICATIONS, INC., CORPORATION, NEW YORK

**Correspondent**

**Correspondent Name:** MEGAN L. MARTIN

**Correspondent Address:** 4000 WARNER BOULEVARD
BRIDGE BLDG. 156 NORTH, #5178
BURBANK, CALIFORNIA 91522

**Domestic Representative - Not Found**

Case: 1:26-cv-06072 Document #: 1-1 Filed: 05/22/26 Page 133 of 451 PageID #:158

**Registered May 5, 1942**     **Trade-Mark 394,923**

# UNITED STATES PATENT OFFICE

Detective Comics, Inc., New York, N. Y.

Act of February 20, 1905

Application October 25, 1941, Serial No. 448,096



## STATEMENT

*To the Commission of Patents:*

Detective Comics, Inc., a corporation duly organized under the laws of the State of New York and located at New York, New York, and doing business at 480 Lexington Avenue, New York, New York, has adopted and used the trade-mark shown in the accompanying drawing, for MAGAZINE PUBLICATION, in Class 38, Prints and publications, and presents herewith five specimens showing the trade-mark as actually used by applicant upon the goods, and requests that the same be registered in the United States Patent Office in accordance with the act of February 20, 1905. The trade-mark has been continuously used and applied to said goods in applicant's business since September 1, 1941. The trade-mark is applied or affixed to the goods, or to the package containing the same, by printing the same thereon.

The applicant is the owner of Reg. No. 371,803, registered October 10, 1939, and Reg. No. 391,821, registered November 25, 1941.

DETECTIVE COMICS, INC.,
By JACOB S. LIEBOWITZ,



| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2026-01-27 14:35:23 EST |
| **Mark:** | SUPERBOY |

| | | | |
|---|---|---|---|
| **US Serial Number:** | 71448096 | **Application Filing Date:** | Oct. 25, 1941 |
| **US Registration Number:** | 394923 | **Registration Date:** | May 05, 1942 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

| | |
|---|---|
| **Status:** | The registration has been renewed. |
| **Status Date:** | Nov. 02, 2022 |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | SUPERBOY |
| **Standard Character Claim:** | No |
| **Mark Drawing Type:** | 5 - AN ILLUSTRATION DRAWING WITH WORD(S)/LETTER(S)/NUMBER(S) IN STYLIZED FORM |

## Related Properties Information

| | |
|---|---|
| **Claimed Ownership of US Registrations:** | 371803, 391821 |

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| **For:** | Magazine Publication | | |
| **International Class(es):** | 016 | **U.S Class(es):** | 038 - Primary Class |
| **Class Status:** | ACTIVE | | |
| **First Use:** | Sep. 01, 1941 | **Use in Commerce:** | Sep. 01, 1941 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

## Current Owner(s) Information

**Owner Name:** DC COMICS

**Owner Address:** 1700 BROADWAY
NEW YORK, NEW YORK UNITED STATES 10019

**Legal Entity Type:** GENERAL PARTNERSHIP

**State or Country Where Organized:** NEW YORK

# Attorney/Correspondence Information

**Attorney of Record**

**Attorney Name:** Ryan Mellon

**Docket Number:** 92/16588/NY

**Attorney Primary Email Address:** USTrademarks@warnerbros.com

**Attorney Email Authorized:** Yes

**Correspondent**

**Correspondent Name/Address:** Ryan Mellon
WarnerMedia Legal TM Group
4000 Warner Boulevard
156 Bridge Bldg. North, 5th Floor
Burbank, CALIFORNIA UNITED STATES 91522

**Phone:** 212-512-1588

**Correspondent e-mail:** USTrademarks@warnerbros.com

**Correspondent e-mail Authorized:** Yes

**Domestic Representative - Not Found**

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Nov. 02, 2022 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Nov. 02, 2022 | REGISTERED AND RENEWED (FIFTH RENEWAL - 10 YRS) | |
| Nov. 02, 2022 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Nov. 02, 2022 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| May 03, 2022 | TEAS SECTION 8 & 9 RECEIVED | |
| May 05, 2021 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Dec. 19, 2018 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 19, 2018 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Aug. 13, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Aug. 06, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Mar. 28, 2012 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - MAILED | |
| Mar. 28, 2012 | REGISTERED AND RENEWED (FOURTH RENEWAL - 10 YRS) | |
| Mar. 28, 2012 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Mar. 28, 2012 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Mar. 20, 2012 | TEAS SECTION 8 & 9 RECEIVED | |
| Oct. 03, 2008 | CASE FILE IN TICRS | |
| Jul. 25, 2002 | REGISTERED AND RENEWED (THIRD RENEWAL - 10 YRS) | |
| Jul. 25, 2002 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| May 03, 2002 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED | |
| May 03, 2002 | PAPER RECEIVED | |
| May 05, 1982 | REGISTERED AND RENEWED (SECOND RENEWAL - 20 YRS) | |
| May 05, 1982 | REGISTERED AND RENEWED (SECOND RENEWAL - 20 YRS) | |

# TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:** GENERIC WEB UPDATE

**Date in Location:** Nov. 02, 2022

**Int. Cl.: 16**

**Prior U.S. Cl.: 38**

## United States Patent and Trademark Office

**Reg. No. 1,221,719**
Registered Dec. 28, 1982

## TRADEMARK
**Principal Register**

## SUPERBOY

DC Comics Inc. (New York corporation)
75 Rockefeller Plz.
New York, N.Y. 10019

For: COMIC MAGAZINES, in CLASS 16 (U.S. Cl. 38).

First use Sep. 1, 1941; in commerce Sep. 1, 1941.

Owner of U.S. Reg. Nos. 394,923, 1,093,241 and 1,176,090.

Ser. No. 363,777, filed May 10, 1982.

J. H. WEBB, Examining Attorney

**Generated on:** This page was generated by TSDR on 2026-01-27 14:36:27 EST

**Mark:** SUPERBOY

# SUPERBOY

| | | | |
|---|---|---|---|
| **US Serial Number:** | 73363777 | **Application Filing Date:** | May 10, 1982 |
| **US Registration Number:** | 1221719 | **Registration Date:** | Dec. 28, 1982 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Jul. 13, 2023

**Publication Date:** Oct. 05, 1982

---

## Mark Information

**Mark Literal Elements:** SUPERBOY

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S)

## Related Properties Information

**Claimed Ownership of US Registrations:** 394923, 1093241, 1176090

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Comic Magazines

| | | | |
|---|---|---|---|
| **International Class(es):** | 016 - Primary Class | **U.S Class(es):** | 038 |
| **Class Status:** | ACTIVE | | |
| **First Use:** | Sep. 01, 1941 | **Use in Commerce:** | Sep. 01, 1941 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

## Current Owner(s) Information

**Owner Name:** DC COMICS

**Owner Address:** 1700 BROADWAY
NEW YORK, NEW YORK UNITED STATES 10019

**Legal Entity Type:** PARTNERSHIP

**State or Country Where Organized:** NEW YORK

## Attorney/Correspondence Information

**Attorney of Record**

**Attorney Name:** Ryan Mellon

**Attorney Primary Email Address:** USTrademarks@warnerbros.com

**Attorney Email Authorized:** Yes

**Correspondent**

**Correspondent Name/Address:** Ryan Mellon
Warner Bros. Discovery Legal TM Group
4000 Warner Boulevard
Bridge Bldg. 156 North, 5th Floor
Burbank, CALIFORNIA UNITED STATES 91522

**Phone:** 212-512-1588

**Correspondent e-mail:** USTrademarks@warnerbros.com

**Correspondent e-mail Authorized:** Yes

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jul. 13, 2023 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Jul. 13, 2023 | REGISTERED AND RENEWED (THIRD RENEWAL - 10 YRS) | |
| Jul. 13, 2023 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Jul. 13, 2023 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Dec. 20, 2022 | TEAS SECTION 8 & 9 RECEIVED | |
| Dec. 28, 2021 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Dec. 19, 2018 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 19, 2018 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Aug. 13, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Aug. 06, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Jan. 03, 2013 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - MAILED | |
| Jan. 03, 2013 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) | |
| Jan. 03, 2013 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Jan. 02, 2013 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Dec. 08, 2012 | TEAS SECTION 8 & 9 RECEIVED | |
| Apr. 16, 2008 | CASE FILE IN TICRS | |
| Jun. 21, 2002 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Jun. 21, 2002 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Mar. 22, 2002 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED | |
| Oct. 06, 1988 | REGISTERED - SEC. 8 (6-YR) ACCEPTED | |
| Jul. 12, 1988 | REGISTERED - SEC. 8 (6-YR) FILED | |
| Dec. 28, 1982 | REGISTERED-PRINCIPAL REGISTER | |
| Oct. 05, 1982 | PUBLISHED FOR OPPOSITION | |
| Aug. 24, 1982 | NOTICE OF PUBLICATION | |
| Aug. 12, 1982 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Aug. 02, 1982 | ASSIGNED TO EXAMINER | |

## TM Staff and Location Information

| TM Staff Information - None | | |
| --- | --- | --- |
| **File Location** | | |
| **Current Location:** GENERIC WEB UPDATE | **Date in Location:** | Jul. 13, 2023 |

# Assignment Abstract Of Title Information

| **Summary** | | |
| --- | --- | --- |
| **Total Assignments:** 5 | **Registrant:** | DC Comics Inc. |

## Assignment 1 of 5

| | | |
| --- | --- | --- |
| **Conveyance:** | ASSIGNS THE ENTIRE INTEREST AND THE GOODWILL | |
| **Reel/Frame:** | 923/0916 | **Pages:** 20 |
| **Date Recorded:** | Jan. 19, 1993 | |
| **Supporting Documents:** | No Supporting Documents Available | |

| **Assignor** | | |
| --- | --- | --- |
| **Name:** | DC COMICS INC | **Execution Date:** Jun. 30, 1992 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** NEW YORK |

| **Assignee** | | |
| --- | --- | --- |
| **Name:** | WARNER BROS. INC. | |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** DELAWARE |
| **Address:** | BURBANK , CALIFORNIA 91522 | |

| **Correspondent** | |
| --- | --- |
| **Correspondent Name:** | EDWARD P. KELLY |
| **Correspondent Address:** | TIME WARNER INC. 1271 AVENUE OF THE AMERICAS NEW YORK, NEW YORK 10020 |

| **Domestic Representative - Not Found** |
| --- |

## Assignment 2 of 5

| | | |
| --- | --- | --- |
| **Conveyance:** | ASSIGNS THE ENTIRE INTEREST AND THE GOODWILL | |
| **Reel/Frame:** | 923/0936 | **Pages:** 21 |
| **Date Recorded:** | Jan. 19, 1993 | |
| **Supporting Documents:** | No Supporting Documents Available | |

| **Assignor** | | |
| --- | --- | --- |
| **Name:** | WARNER BROS. INC. | **Execution Date:** Jun. 30, 1992 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** DELAWARE |

| **Assignee** | | |
| --- | --- | --- |
| **Name:** | DC COMICS | |
| **Legal Entity Type:** | GENERAL PARTNERSHIP | **State or Country Where Organized:** NEW YORK |
| **Address:** | NEW YORK , NEW YORK 10019 | |

| **Correspondent** | |
| --- | --- |
| **Correspondent Name:** | EDWARD P. KELLY |
| **Correspondent Address:** | TIME WARNER INC. 1271 AVENUE OF THE AMERICAS NEW YORK, NY 10020 |

| **Domestic Representative - Not Found** |
| --- |

## Assignment 3 of 5

| | |
| --- | --- |
| **Conveyance:** | CHANGE OF NAME |

| | |
|---|---|
| **Reel/Frame:** | 2708/0872 |
| **Date Recorded:** | Aug. 19, 2003 |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/2708/0872 |

**Pages:** 26

### Assignor

| | | | |
|---|---|---|---|
| **Name:** | DC COMICS | **Execution Date:** | Mar. 28, 2003 |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |

### Assignee

| | | | |
|---|---|---|---|
| **Name:** | DC COMICS | **State or Country Where Organized:** | NEW YORK |
| **Legal Entity Type:** | PARTNERSHIP | | |
| **Address:** | 1700 BROADWAY NEW YORK , NEW YORK 10019 | | |
| **Composed Of:** | TIME WARNER ENTERTAINMENT COMPANY, L.P. AND E.C. PUBLICATIONS, INC. | | |

### Correspondent

| | |
|---|---|
| **Correspondent Name:** | JANET A. KOBRIN |
| **Correspondent Address:** | 4000 WARNER BOULEVARD BLDG. 156 N, RM 5078 BURBANK, CA 91522 |

**Domestic Representative - Not Found**

## Assignment 4 of 5

| | |
|---|---|
| **Conveyance:** | CHANGE OF NAME |
| **Reel/Frame:** | 2708/0906 |
| **Date Recorded:** | Aug. 26, 2003 |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/2708/0906 |

**Pages:** 26

### Assignor

| | | | |
|---|---|---|---|
| **Name:** | DC COMICS | **Execution Date:** | Mar. 31, 2003 |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |

### Assignee

| | | | |
|---|---|---|---|
| **Name:** | DC COMICS | **State or Country Where Organized:** | NEW YORK |
| **Legal Entity Type:** | PARTNERSHIP | | |
| **Address:** | 1700 BROADWAY NEW YORK , NEW YORK 10019 | | |
| **Composed Of:** | WARNER COMMUNICATIONS INC. AND E.C. PUBLICATIONS, INC. | | |

### Correspondent

| | |
|---|---|
| **Correspondent Name:** | JANET A. KOBRIN |
| **Correspondent Address:** | 4000 WARNER BOULEVARD BLDG. 156 N, RM 5078 BURBANK, CA 91522 |

**Domestic Representative - Not Found**

## Assignment 5 of 5

| | |
|---|---|
| **Conveyance:** | ENTITY CONVERSION OF PARTNER |
| **Reel/Frame:** | 5331/0583 |
| **Date Recorded:** | Jul. 15, 2014 |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/5331/0583 |

**Pages:** 15

### Assignor

|  |  |  |  |
|---|---|---|---|
| **Name:** | DC COMICS | **Execution Date:** | Dec. 31, 2013 |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |

**Assignee**

|  |  |  |  |
|---|---|---|---|
| **Name:** | DC COMICS | | |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |
| **Address:** | 1700 BROADWAY NEW YORK , NEW YORK 10019 | | |
| **Composed Of:** | WARNER COMMUNICATIONS LLC, LIMITED LIABILITY COMPANY, DELAWARE ; E. C. PUBLICATIONS, INC., CORPORATION, NEW YORK | | |

**Correspondent**

|  |  |
|---|---|
| **Correspondent Name:** | MEGAN L. MARTIN |
| **Correspondent Address:** | 4000 WARNER BOULEVARD BRIDGE BLDG. 156 NORTH, #5178 BURBANK, CALIFORNIA 91522 |

**Domestic Representative - Not Found**

Int. Cl.: 25

Prior U.S. Cl.: 39

United States Patent and Trademark Office

10 Year Renewal

Reg. No. 648,647

Registered July 16, 1957

Renewal Term Begins July 16, 1997

## TRADEMARK
## PRINCIPAL REGISTER

## SUPERMAN

DC COMICS (PARTNERSHIP)
1325 AVENUE OF THE AMERICAS
NEW YORK, NY 10019, BY MERGER AND CHANGE OF NAME, MERGER AND CHANGE OF NAME, CHANGE OF NAME, ASSIGNMENT AND AS-SIGNMENT FROM NATIONAL COMICS PUBLICATIONS, INC. (NEW YORK CORPORATION) NEW YORK, NY

FOR: BOYS' CLOTHING—NAMELY, PLAYSUITS, T-SHIRTS, SWIMSUITS, AND CAPS, IN CLASS 39 (INT. CL. 25).

FIRST USE 5-15-1954; IN COMMERCE 5-15-1954.

SER. NO. 72-017,747, FILED 10-18-1956.

*In testimony whereof I have hereunto set my hand and caused the seal of The Patent and Trademark Office to be affixed on July 29, 1997.*

COMMISSIONER OF PATENTS AND TRADEMARKS

# United States Patent Office

**648,647**
**Registered July 16, 1957**

## PRINCIPAL REGISTER
### Trademark

Ser. No. 17,747, filed Oct. 18, 1956

## SUPERMAN

National Comics Publications, Inc. (New York corpora-
tion)
480 Lexington Ave.
New York, N. Y.

For: BOYS' CLOTHING—NAMELY, PLAYSUITS,
T-SHIRTS, SWIMSUITS, AND CAPS—in CLASS 39.
First use May 15, 1954; in commerce May 15, 1954.

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2026-01-27 14:37:00 EST |
| **Mark:** | SUPERMAN |

# SUPERMAN

| | | | |
|---|---|---|---|
| **US Serial Number:** | 72017747 | **Application Filing Date:** | Oct. 18, 1956 |
| **US Registration Number:** | 648647 | **Registration Date:** | Jul. 16, 1957 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

| | |
|---|---|
| **Status:** | The registration has been renewed. |
| **Status Date:** | Aug. 27, 2017 |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | SUPERMAN |
| **Standard Character Claim:** | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| **Mark Drawing Type:** | 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S) |

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| **For:** | BOYS' CLOTHING-NAMELY, PLAYSUITS, T-SHIRTS, SWIMSUITS, AND CAPS | | |
| **International Class(es):** | 025 | **U.S Class(es):** | 039 - Primary Class |
| **Class Status:** | ACTIVE | | |
| **First Use:** | May 15, 1954 | **Use in Commerce:** | May 15, 1954 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | DC COMICS |
| **Composed of:** | Warner Communications LLC, A Delaware Limited Liability Company and E.C. Publications, Inc., a New York corporation |
| **Owner Address:** | 4000 Warner Blvd. Burbank, CALIFORNIA UNITED STATES 91522 |

| | | | |
|---|---|---|---|
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |

## Attorney/Correspondence Information

**Attorney of Record**

| | | | |
|---|---|---|---|
| **Attorney Name:** | Ryan Mellon | **Docket Number:** | 92/16611/NY/ |
| **Attorney Primary Email Address:** | USTrademarks@wbd.com | **Attorney Email Authorized:** | Yes |

**Correspondent**

| | |
|---|---|
| **Correspondent Name/Address:** | Ryan Mellon<br>Warner Bros. Discovery Legal Department<br>4000 Warner Blvd.<br>Burbank, CALIFORNIA United States 91522 |
| **Correspondent e-mail:** | USTrademarks@wbd.com | **Correspondent e-mail Authorized:** | Yes |

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| May 01, 2025 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| May 01, 2025 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| May 01, 2025 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| May 01, 2025 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| May 01, 2025 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Aug. 27, 2017 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Aug. 27, 2017 | REGISTERED AND RENEWED (FOURTH RENEWAL - 10 YRS) | |
| Aug. 27, 2017 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Aug. 27, 2017 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Jul. 17, 2017 | TEAS SECTION 8 & 9 RECEIVED | |
| Nov. 17, 2014 | NOTICE OF SUIT | |
| Aug. 13, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Aug. 06, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Jun. 19, 2014 | NOTICE OF SUIT | |
| May 06, 2014 | NOTICE OF SUIT | |
| Mar. 24, 2014 | NOTICE OF SUIT | |
| Nov. 25, 2013 | NOTICE OF SUIT | |
| Jul. 25, 2013 | NOTICE OF SUIT | |
| Jan. 22, 2013 | NOTICE OF SUIT | |
| Dec. 17, 2012 | NOTICE OF SUIT | |
| Jan. 15, 2009 | CASE FILE IN TICRS | |
| Jun. 04, 2008 | NOTICE OF SUIT | |
| May 11, 2007 | REGISTERED AND RENEWED (THIRD RENEWAL - 10 YRS) | |
| May 11, 2007 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| May 10, 2007 | ASSIGNED TO PARALEGAL | |
| Apr. 12, 2007 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED | |
| Apr. 12, 2007 | TEAS SECTION 8 & 9 RECEIVED | |
| Jun. 19, 1997 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) | |
| Apr. 15, 1997 | REGISTERED - SEC. 9 FILED/CHECK RECORD FOR SEC. 8 | |
| Jul. 16, 1977 | REGISTERED AND RENEWED (FIRST RENEWAL - 20 YRS) | |
| Aug. 06, 1963 | REGISTERED - SEC. 8 (6-YR) ACCEPTED | |
| Jul. 12, 1963 | REGISTERED - SEC. 8 (6-YR) FILED | |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| Current Location: | GENERIC WEB UPDATE | Date in Location: | Aug. 27, 2017 |
|---|---|---|---|

# Assignment Abstract Of Title Information

### Summary

| Total Assignments: 8 | Registrant: | NATIONAL COMICS PUBLICATIONS, INC. |
|---|---|---|

### Assignment 1 of 8

| **Conveyance:** | MERGER AND CHANGE OF NAME 19610630NY | | |
|---|---|---|---|
| **Reel/Frame:** | 80/0116 | **Pages:** | 9 |
| **Date Recorded:** | Aug. 07, 1961 | | |
| **Supporting Documents:** | No Supporting Documents Available | | |

#### Assignor

| **Name:** | SUPERMAN, INCORPORATED, INTO | **Execution Date:** | Jul. 11, 1961 |
|---|---|---|---|
| **Legal Entity Type:** | UNKNOWN | **State or Country Where Organized:** | No Place of Organization Found |
| **Name:** | NATIONAL COMICS PUBLICATIONS, INC. | **Execution Date:** | Not Found |
| **Legal Entity Type:** | UNKNOWN | **State or Country Where Organized:** | No Place of Organization Found |
| **Name:** | NATIONAL COMICS PUBLICATIONS, INC. | **Execution Date:** | Not Found |
| **Legal Entity Type:** | UNKNOWN | **State or Country Where Organized:** | No Place of Organization Found |

#### Assignee

| **Name:** | NATIONAL COMICS PUBLICATIONS, INC. | | |
|---|---|---|---|
| **Legal Entity Type:** | UNKNOWN | **State or Country Where Organized:** | No Place of Organization Found |
| **Address:** | , | | |
| **Name:** | NATIONAL PERIODICAL PUBLICATIONS, INC. | | |
| **Legal Entity Type:** | UNKNOWN | **State or Country Where Organized:** | No Place of Organization Found |
| **Address:** | NEW YORK 22 , NEW YORK | | |

#### Correspondent

| **Correspondent Name:** | WILLIAM K. FRIEDMAN |
|---|---|
| **Correspondent Address:** | 11 E. 44TH ST. NEW YORK 17, NY |

#### Domestic Representative - Not Found

### Assignment 2 of 8

| **Conveyance:** | MERGER 19680326NY | | |
|---|---|---|---|
| **Reel/Frame:** | 299/0439 | **Pages:** | 1 |
| **Date Recorded:** | Dec. 24, 1976 | | |
| **Supporting Documents:** | No Supporting Documents Available | | |

#### Assignor

| **Name:** | NATIONAL PERIODICAL PUBLICATIONS, INC. - MERGED INTO- | **Execution Date:** | Nov. 26, 1976 |
|---|---|---|---|
| **Legal Entity Type:** | UNKNOWN | **State or Country Where Organized:** | No Place of Organization Found |
| **Name:** | KNS PUBLISHING COMPANY, INC. -CHANGED TO- | **Execution Date:** | Not Found |
| **Legal Entity Type:** | UNKNOWN | **State or Country Where Organized:** | No Place of Organization Found |

**Name:** KNS PUBLISHING COMPANY, INC. **Execution Date:** Not Found

**Legal Entity Type:** UNKNOWN **State or Country Where Organized:** No Place of Organization Found

### Assignee

**Name:** KNS PUBLISHING COMPANY, INC.

**Legal Entity Type:** UNKNOWN **State or Country Where Organized:** No Place of Organization Found

**Address:** ,

**Name:** NATIONAL PERIODICAL PUBLICATIONS, INC.

**Legal Entity Type:** UNKNOWN **State or Country Where Organized:** No Place of Organization Found

**Address:** ,

### Correspondent

**Correspondent Name:** LADAS, PARRY, VON GEHR, ET AL.

**Correspondent Address:** 10 COLUMBUS CIRCLE
NEW YORK, NY 10019

### Domestic Representative - Not Found

## Assignment 3 of 8

**Conveyance:** CHANGE OF NAME 19760812

**Reel/Frame:** 299/0440 **Pages:** 1

**Date Recorded:** Dec. 14, 1976

**Supporting Documents:** No Supporting Documents Available

### Assignor

**Name:** NATIONAL PERIODICAL PUBLICATIONS, INC. **Execution Date:** Nov. 26, 1976

**Legal Entity Type:** UNKNOWN **State or Country Where Organized:** No Place of Organization Found

### Assignee

**Name:** DC COMICS INC.

**Legal Entity Type:** UNKNOWN **State or Country Where Organized:** No Place of Organization Found

**Address:** ,

### Correspondent

**Correspondent Name:** LADAS, PARRY, VON GEHR, ET AL.

**Correspondent Address:** 10 COLUMBUS CIRCLE
NEW YORK, NY 10019

### Domestic Representative - Not Found

## Assignment 4 of 8

**Conveyance:** ASSIGNS THE ENTIRE INTEREST AND THE GOODWILL

**Reel/Frame:** 923/0916 **Pages:** 20

**Date Recorded:** Jan. 19, 1993

**Supporting Documents:** No Supporting Documents Available

### Assignor

**Name:** DC COMICS INC **Execution Date:** Jun. 30, 1992

**Legal Entity Type:** CORPORATION **State or Country Where Organized:** NEW YORK

### Assignee

**Name:** WARNER BROS. INC.

**Legal Entity Type:** CORPORATION **State or Country Where Organized:** DELAWARE

**Address:** BURBANK , CALIFORNIA 91522

| Correspondent |
|---|

**Correspondent Name:** EDWARD P. KELLY

**Correspondent Address:** TIME WARNER INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NEW YORK 10020

| Domestic Representative - Not Found |
|---|

## Assignment 5 of 8

**Conveyance:** ASSIGNS THE ENTIRE INTEREST AND THE GOODWILL

**Reel/Frame:** 923/0936          **Pages:** 21

**Date Recorded:** Jan. 19, 1993

**Supporting Documents:** No Supporting Documents Available

| Assignor |
|---|

**Name:** WARNER BROS. INC.          **Execution Date:** Jun. 30, 1992

**Legal Entity Type:** CORPORATION          **State or Country Where Organized:** DELAWARE

| Assignee |
|---|

**Name:** DC COMICS

**Legal Entity Type:** GENERAL PARTNERSHIP          **State or Country Where Organized:** NEW YORK

**Address:** NEW YORK , NEW YORK 10019

| Correspondent |
|---|

**Correspondent Name:** EDWARD P. KELLY

**Correspondent Address:** TIME WARNER INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| Domestic Representative - Not Found |
|---|

## Assignment 6 of 8

**Conveyance:** CHANGE OF NAME

**Reel/Frame:** 2708/0872          **Pages:** 26

**Date Recorded:** Aug. 19, 2003

**Supporting Documents:** https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/2708/0872

| Assignor |
|---|

**Name:** DC COMICS          **Execution Date:** Mar. 28, 2003

**Legal Entity Type:** PARTNERSHIP          **State or Country Where Organized:** NEW YORK

| Assignee |
|---|

**Name:** DC COMICS

**Legal Entity Type:** PARTNERSHIP          **State or Country Where Organized:** NEW YORK

**Address:** 1700 BROADWAY
NEW YORK , NEW YORK 10019

**Composed Of:** TIME WARNER ENTERTAINMENT COMPANY, L.P. AND E.C. PUBLICATIONS, INC.

| Correspondent |
|---|

**Correspondent Name:** JANET A. KOBRIN

**Correspondent Address:** 4000 WARNER BOULEVARD
BLDG. 156 N, RM 5078
BURBANK, CA 91522

| Domestic Representative - Not Found |
|---|

## Assignment 7 of 8

| | |
|---|---|
| **Conveyance:** | CHANGE OF NAME |
| **Reel/Frame:** | 2708/0906 |
| **Pages:** | 26 |
| **Date Recorded:** | Aug. 26, 2003 |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/2708/0906 |

### Assignor

| | |
|---|---|
| **Name:** | DC COMICS |
| **Execution Date:** | Mar. 31, 2003 |
| **Legal Entity Type:** | PARTNERSHIP |
| **State or Country Where Organized:** | NEW YORK |

### Assignee

| | |
|---|---|
| **Name:** | DC COMICS |
| **Legal Entity Type:** | PARTNERSHIP |
| **State or Country Where Organized:** | NEW YORK |
| **Address:** | 1700 BROADWAY NEW YORK , NEW YORK 10019 |
| **Composed Of:** | WARNER COMMUNICATIONS INC. AND E.C. PUBLICATIONS, INC. |

### Correspondent

| | |
|---|---|
| **Correspondent Name:** | JANET A. KOBRIN |
| **Correspondent Address:** | 4000 WARNER BOULEVARD BLDG. 156 N, RM 5078 BURBANK, CA 91522 |

**Domestic Representative - Not Found**

## Assignment 8 of 8

| | |
|---|---|
| **Conveyance:** | ENTITY CONVERSION OF PARTNER |
| **Reel/Frame:** | 5331/0583 |
| **Pages:** | 15 |
| **Date Recorded:** | Jul. 15, 2014 |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/5331/0583 |

### Assignor

| | |
|---|---|
| **Name:** | DC COMICS |
| **Execution Date:** | Dec. 31, 2013 |
| **Legal Entity Type:** | PARTNERSHIP |
| **State or Country Where Organized:** | NEW YORK |

### Assignee

| | |
|---|---|
| **Name:** | DC COMICS |
| **Legal Entity Type:** | PARTNERSHIP |
| **State or Country Where Organized:** | NEW YORK |
| **Address:** | 1700 BROADWAY NEW YORK , NEW YORK 10019 |
| **Composed Of:** | WARNER COMMUNICATIONS LLC, LIMITED LIABILITY COMPANY, DELAWARE ; E. C. PUBLICATIONS, INC., CORPORATION, NEW YORK |

### Correspondent

| | |
|---|---|
| **Correspondent Name:** | MEGAN L. MARTIN |
| **Correspondent Address:** | 4000 WARNER BOULEVARD BRIDGE BLDG. 156 NORTH, #5178 BURBANK, CALIFORNIA 91522 |

**Domestic Representative - Not Found**

Int. Cl.: 28

Prior U.S. Cl.: 22

## United States Patent Office

Reg. No. 1,070,290

Registered July 26, 1977

## TRADEMARK
### Principal Register

## SUPERMAN

DC Comics Inc. (New York corporation)
75 Rockefeller Plaza
New York, N.Y. 10019, by change of name from
National Periodical Publications, Inc. (New York corpo-
ration)
New York, N.Y.

For: TOY DOLL FIGURES, in CLASS 28 (U.S. CL. 22).

First use Dec. 10, 1972; in commerce Dec. 10, 1972.
Owner of Reg. Nos. 341,893, 736,443, and others.

Ser. No. 57,161, filed July 8, 1975.

M. L. CULPEPPER, Examiner

**Generated on:** This page was generated by TSDR on 2026-01-27 14:37:27 EST

**Mark:** SUPERMAN

# SUPERMAN

| | | | |
|---|---|---|---|
| **US Serial Number:** | 73057161 | **Application Filing Date:** | Jul. 08, 1975 |
| **US Registration Number:** | 1070290 | **Registration Date:** | Jul. 26, 1977 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Jan. 12, 2016

## Mark Information

**Mark Literal Elements:** SUPERMAN

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S)

## Related Properties Information

**Claimed Ownership of US Registrations:** 341893, 736443 and others

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** TOY DOLL FIGURES

| | | | |
|---|---|---|---|
| **International Class(es):** | 028 - Primary Class | **U.S Class(es):** | 022 |
| **Class Status:** | ACTIVE | | |
| **First Use:** | Dec. 10, 1972 | **Use in Commerce:** | Dec. 10, 1972 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | DC COMICS |
| **Composed of:** | Warner Communications LLC, a Delaware Limited Liability Company AND E.C. Publications, Inc., a New York corporation |
| **Owner Address:** | 2900 WEST ALAMEDA AVENUE<br>BURBANK, CALIFORNIA UNITED STATES 91505 |
| **Legal Entity Type:** PARTNERSHIP | **State or Country Where Organized:** NEW YORK |

# Attorney/Correspondence Information

| Attorney of Record | |
|---|---|
| **Attorney Name:** Brian A. Rupp | **Docket Number:** 92/16608/LA |
| **Attorney Primary Email Address:** USTrademarks@warnerbros.com | **Attorney Email Authorized:** Yes |

| Correspondent | |
|---|---|
| **Correspondent Name/Address:** | Brian A. Rupp<br>WARNER BROS. ENTERTAINIMENT INC.<br>4000 Warner Boulevard<br>BRIDGE BLDG 156 N #5070<br>Burbank, CALIFORNIA UNITED STATES 91522 |
| **Phone:** | 818-954-1827 |
| **Correspondent e-mail:** USTrademarks@warnerbros.com | **Correspondent e-mail Authorized:** Yes |

**Domestic Representative - Not Found**

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Aug. 27, 2017 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Aug. 27, 2017 | REGISTERED AND RENEWED (THIRD RENEWAL - 10 YRS) | |
| Aug. 27, 2017 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Aug. 27, 2017 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Jul. 17, 2017 | TEAS SECTION 8 & 9 RECEIVED | |
| Jan. 12, 2016 | TTAB RELEASE CASE TO TRADEMARKS | |
| Jan. 12, 2016 | CANCELLATION TERMINATED NO. 999999 | |
| Nov. 17, 2014 | NOTICE OF SUIT | |
| Aug. 13, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Aug. 06, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Jun. 19, 2014 | NOTICE OF SUIT | |
| May 06, 2014 | NOTICE OF SUIT | |
| Mar. 24, 2014 | NOTICE OF SUIT | |
| Nov. 25, 2013 | NOTICE OF SUIT | |
| Jul. 25, 2013 | NOTICE OF SUIT | |
| Jan. 22, 2013 | NOTICE OF SUIT | |
| Dec. 17, 2012 | NOTICE OF SUIT | |
| Sep. 22, 2012 | CANCELLATION INSTITUTED NO. 999999 | |
| Nov. 20, 2007 | CASE FILE IN TICRS | |
| Jan. 24, 2007 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) | |
| Jan. 24, 2007 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Jan. 11, 2007 | ASSIGNED TO PARALEGAL | |
| Nov. 08, 2006 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED | |
| Nov. 08, 2006 | TEAS SECTION 8 & 9 RECEIVED | |
| Jul. 30, 1997 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Jun. 13, 1997 | REGISTERED - SEC. 9 FILED/CHECK RECORD FOR SEC. 8 | |
| Oct. 04, 1982 | REGISTERED - SEC. 8 (6-YR) ACCEPTED | |

# TM Staff and Location Information

| TM Staff Information - None | | |
|---|---|---|
| **File Location** | | |
| **Current Location:** GENERIC WEB UPDATE | **Date in Location:** | Aug. 27, 2017 |

# Assignment Abstract Of Title Information

| Summary | | |
|---|---|---|
| **Total Assignments:** 6 | **Registrant:** | DC COMICS INC. |

## Assignment 1 of 6

| | | |
|---|---|---|
| **Conveyance:** CHANGE OF NAME 19760812 | | |
| **Reel/Frame:** 299/0440 | **Pages:** | 1 |
| **Date Recorded:** Dec. 14, 1976 | | |
| **Supporting Documents:** No Supporting Documents Available | | |

### Assignor

| | | |
|---|---|---|
| **Name:** NATIONAL PERIODICAL PUBLICATIONS, INC. | **Execution Date:** | Nov. 26, 1976 |
| **Legal Entity Type:** UNKNOWN | **State or Country Where Organized:** | No Place of Organization Found |

### Assignee

| | | |
|---|---|---|
| **Name:** DC COMICS INC. | | |
| **Legal Entity Type:** UNKNOWN | **State or Country Where Organized:** | No Place of Organization Found |
| **Address:** , | | |

### Correspondent

| | |
|---|---|
| **Correspondent Name:** | LADAS, PARRY, VON GEHR, ET AL. |
| **Correspondent Address:** | 10 COLUMBUS CIRCLE NEW YORK, NY 10019 |

**Domestic Representative - Not Found**

## Assignment 2 of 6

| | | |
|---|---|---|
| **Conveyance:** ASSIGNS THE ENTIRE INTEREST AND THE GOODWILL | | |
| **Reel/Frame:** 923/0916 | **Pages:** | 20 |
| **Date Recorded:** Jan. 19, 1993 | | |
| **Supporting Documents:** No Supporting Documents Available | | |

### Assignor

| | | |
|---|---|---|
| **Name:** DC COMICS INC | **Execution Date:** | Jun. 30, 1992 |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** | NEW YORK |

### Assignee

| | | |
|---|---|---|
| **Name:** WARNER BROS. INC. | | |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** | DELAWARE |
| **Address:** BURBANK , CALIFORNIA 91522 | | |

### Correspondent

| | |
|---|---|
| **Correspondent Name:** | EDWARD P. KELLY |
| **Correspondent Address:** | TIME WARNER INC. 1271 AVENUE OF THE AMERICAS NEW YORK, NEW YORK 10020 |

**Domestic Representative - Not Found**

## Assignment 3 of 6

| | |
|---|---|
| **Conveyance:** | ASSIGNS THE ENTIRE INTEREST AND THE GOODWILL |

|  |  |  |  |
|---|---|---|---|
| **Reel/Frame:** | 923/0936 | **Pages:** 21 |  |
| **Date Recorded:** | Jan. 19, 1993 |  |  |
| **Supporting Documents:** | No Supporting Documents Available |  |  |

### Assignor

|  |  |  |  |
|---|---|---|---|
| **Name:** | WARNER BROS. INC. | **Execution Date:** | Jun. 30, 1992 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |

### Assignee

|  |  |  |  |
|---|---|---|---|
| **Name:** | DC COMICS | | |
| **Legal Entity Type:** | GENERAL PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |
| **Address:** | NEW YORK , NEW YORK 10019 | | |

### Correspondent

|  |  |
|---|---|
| **Correspondent Name:** | EDWARD P. KELLY |
| **Correspondent Address:** | TIME WARNER INC. 1271 AVENUE OF THE AMERICAS NEW YORK, NY 10020 |

### Domestic Representative - Not Found

## Assignment 4 of 6

|  |  |  |  |
|---|---|---|---|
| **Conveyance:** | CHANGE OF NAME | | |
| **Reel/Frame:** | 2708/0872 | **Pages:** | 26 |
| **Date Recorded:** | Aug. 19, 2003 | | |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/2708/0872 | | |

### Assignor

|  |  |  |  |
|---|---|---|---|
| **Name:** | DC COMICS | **Execution Date:** | Mar. 28, 2003 |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |

### Assignee

|  |  |  |  |
|---|---|---|---|
| **Name:** | DC COMICS | | |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |
| **Address:** | 1700 BROADWAY NEW YORK , NEW YORK 10019 | | |
| **Composed Of:** | TIME WARNER ENTERTAINMENT COMPANY, L.P. AND E.C. PUBLICATIONS, INC. | | |

### Correspondent

|  |  |
|---|---|
| **Correspondent Name:** | JANET A. KOBRIN |
| **Correspondent Address:** | 4000 WARNER BOULEVARD BLDG. 156 N, RM 5078 BURBANK, CA 91522 |

### Domestic Representative - Not Found

## Assignment 5 of 6

|  |  |  |  |
|---|---|---|---|
| **Conveyance:** | CHANGE OF NAME | | |
| **Reel/Frame:** | 2708/0906 | **Pages:** | 26 |
| **Date Recorded:** | Aug. 26, 2003 | | |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/2708/0906 | | |

### Assignor

|  |  |  |  |
|---|---|---|---|
| **Name:** | DC COMICS | **Execution Date:** | Mar. 31, 2003 |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |

| Assignee | | |
|---|---|---|
| **Name:** DC COMICS | | |
| **Legal Entity Type:** PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |
| **Address:** 1700 BROADWAY<br>NEW YORK , NEW YORK 10019 | | |
| **Composed Of:** WARNER COMMUNICATIONS INC. AND E.C. PUBLICATIONS, INC. | | |

| Correspondent | | |
|---|---|---|
| **Correspondent Name:** JANET A. KOBRIN | | |
| **Correspondent Address:** 4000 WARNER BOULEVARD<br>BLDG. 156 N, RM 5078<br>BURBANK, CA 91522 | | |

**Domestic Representative - Not Found**

## Assignment 6 of 6

| | |
|---|---|
| **Conveyance:** | ENTITY CONVERSION OF PARTNER |
| **Reel/Frame:** | 5331/0583 |
| **Pages:** | 15 |
| **Date Recorded:** | Jul. 15, 2014 |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/5331/0583 |

| Assignor | | |
|---|---|---|
| **Name:** DC COMICS | **Execution Date:** | Dec. 31, 2013 |
| **Legal Entity Type:** PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |

| Assignee | | |
|---|---|---|
| **Name:** DC COMICS | | |
| **Legal Entity Type:** PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |
| **Address:** 1700 BROADWAY<br>NEW YORK , NEW YORK 10019 | | |
| **Composed Of:** WARNER COMMUNICATIONS LLC, LIMITED LIABILITY COMPANY, DELAWARE ; E. C. PUBLICATIONS, INC., CORPORATION, NEW YORK | | |

| Correspondent | | |
|---|---|---|
| **Correspondent Name:** MEGAN L. MARTIN | | |
| **Correspondent Address:** 4000 WARNER BOULEVARD<br>BRIDGE BLDG. 156 NORTH, #5178<br>BURBANK, CALIFORNIA 91522 | | |

**Domestic Representative - Not Found**

Int. Cls.: **14 and 26**

Prior U.S. Cls.: **27 and 28**

**Reg. No. 1,180,068**

**United States Patent and Trademark Office**    Registered Dec. 1, 1981

## TRADEMARK
### Principal Register

## SUPERMAN

DC Comics Inc. (N.Y. corporation)
75 Rockefeller Plz.
New York, N.Y. 10019

For: JEWELRY—NAMELY, PENDANTS, AND WATCHES AND CLOCKS, in CLASS 14 (U.S. Cl. 28).
First use 1940; in commerce 1940.

For: EARRINGS NOT COMPOSED OF PRECIOUS METAL, in CLASS 26 (U.S. Cls. 27 and 28).
First use 1940; in commerce 1940.

Ser. No. 231,845, filed Sep. 18, 1979.

JOHN M. WILKE, Primary Examiner

**Generated on:** This page was generated by TSDR on 2026-01-27 14:37:54 EST

**Mark:** SUPERMAN

# SUPERMAN

**US Serial Number:** 73231845

**US Registration Number:** 1180068

**Register:** Principal

**Mark Type:** Trademark

**TM5 Common Status Descriptor:**

**Application Filing Date:** Sep. 18, 1979

**Registration Date:** Dec. 01, 1981

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Mar. 21, 2022

**Publication Date:** Sep. 08, 1981

## Mark Information

**Mark Literal Elements:** SUPERMAN

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S)

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Jewelry-Namely, Pendants, and Watches and Clocks

**International Class(es):** 014 - Primary Class

**U.S Class(es):** 028

**Class Status:** ACTIVE

**First Use:** 1940

**Use in Commerce:** 1940

**For:** Earrings Not Composed of Precious Metal

**International Class(es):** 026 - Primary Class

**U.S Class(es):** 027, 028

**Class Status:** ACTIVE

**First Use:** 1940

**Use in Commerce:** 1940

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

# Current Owner(s) Information

**Owner Name:** DC COMICS

**Composed of:** E.C. Publications, Inc. a New York corporation, and Warner Communications LLC, a Delaware Limited Liability Company

**Owner Address:** 2900 West Alameda Avenue
Burbank, NEW YORK UNITED STATES 10019

**Legal Entity Type:** PARTNERSHIP

**State or Country Where Organized:** NEW YORK

# Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** Ryan Mellon

**Docket Number:** 92/16618/NY

**Attorney Primary Email Address:** USTrademarks@warnerbros.com

**Attorney Email Authorized:** Yes

### Correspondent

**Correspondent Name/Address:** Ryan Mellon
WarnerMedia Legal TM Group
4000 Warner Boulevard
156 Bridge Bldg. North, 5th Floor
Burbank, CALIFORNIA UNITED STATES 91522

**Phone:** 212-512-1588

**Correspondent e-mail:** USTrademarks@warnerbros.com

**Correspondent e-mail Authorized:** Yes

### Domestic Representative - Not Found

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Mar. 21, 2022 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Mar. 21, 2022 | REGISTERED AND RENEWED (THIRD RENEWAL - 10 YRS) | |
| Mar. 21, 2022 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Mar. 21, 2022 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Nov. 11, 2021 | TEAS SECTION 8 & 9 RECEIVED | |
| Dec. 01, 2020 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Dec. 19, 2018 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 19, 2018 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 17, 2014 | NOTICE OF SUIT | |
| Aug. 13, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Aug. 06, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Jun. 19, 2014 | NOTICE OF SUIT | |
| May 06, 2014 | NOTICE OF SUIT | |
| Mar. 24, 2014 | NOTICE OF SUIT | |
| Nov. 25, 2013 | NOTICE OF SUIT | |
| Jul. 25, 2013 | NOTICE OF SUIT | |
| Feb. 27, 2013 | NOTICE OF SUIT | |
| Feb. 06, 2013 | NOTICE OF SUIT | |
| Jan. 22, 2013 | NOTICE OF SUIT | |
| Dec. 17, 2012 | NOTICE OF SUIT | |
| Dec. 02, 2011 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) | |
| Dec. 02, 2011 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Dec. 01, 2011 | TEAS SECTION 8 & 9 RECEIVED | |
| Mar. 11, 2011 | NOTICE OF SUIT | |
| Jan. 11, 2011 | NOTICE OF SUIT | |
| Jun. 13, 2008 | NOTICE OF SUIT | |
| May 29, 2008 | NOTICE OF SUIT | |

| | |
|---|---|
| Mar. 20, 2008 | CASE FILE IN TICRS |
| Sep. 03, 2002 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) |
| Sep. 03, 2002 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED |
| Jun. 10, 2002 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED |
| Jun. 10, 2002 | PAPER RECEIVED |
| Mar. 14, 1988 | REGISTERED - SEC. 8 (6-YR) ACCEPTED |
| Aug. 31, 1987 | REGISTERED - SEC. 8 (6-YR) FILED |
| Dec. 01, 1981 | REGISTERED-PRINCIPAL REGISTER |
| Sep. 08, 1981 | PUBLISHED FOR OPPOSITION |
| Sep. 08, 1981 | PUBLISHED FOR OPPOSITION |

# TM Staff and Location Information

| | |
|---|---|
| **TM Staff Information - None** | |
| **File Location** | |
| **Current Location:** GENERIC WEB UPDATE | **Date in Location:** Mar. 21, 2022 |

# Assignment Abstract Of Title Information

| **Summary** | |
|---|---|
| **Total Assignments:** 5 | **Registrant:** DC Comics Inc. |

## Assignment 1 of 5

| | | | |
|---|---|---|---|
| **Conveyance:** | ASSIGNS THE ENTIRE INTEREST AND THE GOODWILL | | |
| **Reel/Frame:** | 923/0916 | **Pages:** | 20 |
| **Date Recorded:** | Jan. 19, 1993 | | |
| **Supporting Documents:** | No Supporting Documents Available | | |

| **Assignor** | | |
|---|---|---|
| **Name:** DC COMICS INC | **Execution Date:** | Jun. 30, 1992 |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** | NEW YORK |

| **Assignee** | | |
|---|---|---|
| **Name:** WARNER BROS. INC. | | |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** | DELAWARE |
| **Address:** BURBANK , CALIFORNIA 91522 | | |

| **Correspondent** | |
|---|---|
| **Correspondent Name:** | EDWARD P. KELLY |
| **Correspondent Address:** | TIME WARNER INC. 1271 AVENUE OF THE AMERICAS NEW YORK, NEW YORK 10020 |

| **Domestic Representative - Not Found** |
|---|

## Assignment 2 of 5

| | | | |
|---|---|---|---|
| **Conveyance:** | ASSIGNS THE ENTIRE INTEREST AND THE GOODWILL | | |
| **Reel/Frame:** | 923/0936 | **Pages:** | 21 |
| **Date Recorded:** | Jan. 19, 1993 | | |
| **Supporting Documents:** | No Supporting Documents Available | | |

| **Assignor** | | |
|---|---|---|
| **Name:** WARNER BROS. INC. | **Execution Date:** | Jun. 30, 1992 |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** | DELAWARE |

| **Assignee** | |
|---|---|
| **Name:** DC COMICS | |

| | |
|---|---|
| **Legal Entity Type:** | GENERAL PARTNERSHIP |
| **Address:** | NEW YORK , NEW YORK 10019 |

**State or Country Where Organized:** NEW YORK

### Correspondent

| | |
|---|---|
| **Correspondent Name:** | EDWARD P. KELLY |
| **Correspondent Address:** | TIME WARNER INC.<br>1271 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 |

### Domestic Representative - Not Found

## Assignment 3 of 5

| | |
|---|---|
| **Conveyance:** | CHANGE OF NAME |
| **Reel/Frame:** | 2708/0872 |
| **Date Recorded:** | Aug. 19, 2003 |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/2708/0872 |

**Pages:** 26

### Assignor

| | |
|---|---|
| **Name:** | DC COMICS |
| **Legal Entity Type:** | PARTNERSHIP |

**Execution Date:** Mar. 28, 2003
**State or Country Where Organized:** NEW YORK

### Assignee

| | |
|---|---|
| **Name:** | DC COMICS |
| **Legal Entity Type:** | PARTNERSHIP |
| **Address:** | 1700 BROADWAY<br>NEW YORK , NEW YORK 10019 |
| **Composed Of:** | TIME WARNER ENTERTAINMENT COMPANY, L.P. AND E.C. PUBLICATIONS, INC. |

**State or Country Where Organized:** NEW YORK

### Correspondent

| | |
|---|---|
| **Correspondent Name:** | JANET A. KOBRIN |
| **Correspondent Address:** | 4000 WARNER BOULEVARD<br>BLDG. 156 N, RM 5078<br>BURBANK, CA 91522 |

### Domestic Representative - Not Found

## Assignment 4 of 5

| | |
|---|---|
| **Conveyance:** | CHANGE OF NAME |
| **Reel/Frame:** | 2708/0906 |
| **Date Recorded:** | Aug. 26, 2003 |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/2708/0906 |

**Pages:** 26

### Assignor

| | |
|---|---|
| **Name:** | DC COMICS |
| **Legal Entity Type:** | PARTNERSHIP |

**Execution Date:** Mar. 31, 2003
**State or Country Where Organized:** NEW YORK

### Assignee

| | |
|---|---|
| **Name:** | DC COMICS |
| **Legal Entity Type:** | PARTNERSHIP |
| **Address:** | 1700 BROADWAY<br>NEW YORK , NEW YORK 10019 |
| **Composed Of:** | WARNER COMMUNICATIONS INC. AND E.C. PUBLICATIONS, INC. |

**State or Country Where Organized:** NEW YORK

### Correspondent

| | |
|---|---|
| **Correspondent** | JANET A. KOBRIN |

**Name:**

**Correspondent** 4000 WARNER BOULEVARD
**Address:** BLDG. 156 N, RM 5078
BURBANK, CA 91522

**Domestic Representative - Not Found**

## Assignment 5 of 5

**Conveyance:** ENTITY CONVERSION OF PARTNER

**Reel/Frame:** 5331/0583  **Pages:** 15

**Date Recorded:** Jul. 15, 2014

**Supporting** https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/5331/0583
**Documents:**

### Assignor

**Name:** DC COMICS  **Execution Date:** Dec. 31, 2013

**Legal Entity Type:** PARTNERSHIP  **State or Country** NEW YORK
**Where Organized:**

### Assignee

**Name:** DC COMICS

**Legal Entity Type:** PARTNERSHIP  **State or Country** NEW YORK
**Where Organized:**

**Address:** 1700 BROADWAY
NEW YORK , NEW YORK 10019

**Composed Of:** WARNER COMMUNICATIONS LLC, LIMITED
LIABILITY COMPANY, DELAWARE ; E. C.
PUBLICATIONS, INC., CORPORATION, NEW
YORK

### Correspondent

**Correspondent** MEGAN L. MARTIN
**Name:**

**Correspondent** 4000 WARNER BOULEVARD
**Address:** BRIDGE BLDG. 156 NORTH, #5178
BURBANK, CALIFORNIA 91522

**Domestic Representative - Not Found**

Int. Cl.: 18

Prior U.S. Cl.: 3

**United States Patent and Trademark Office**

Reg. No. 1,182,947
Registered Dec. 22, 1981

## TRADEMARK
### Principal Register

## SUPERMAN

DC Comics Inc. (New York corporation)
75 Rockefeller Plz.
New York, N.Y. 10019

For: ALL PURPOSE SPORT BAGS, TOTE BAGS, HANDBAGS, in CLASS 18 (U.S. Cl. 3).
First use 1947; in commerce 1947.

Ser. No. 231,824, filed Sep. 18, 1979.

JOHN M. WILKE, Primary Examiner

**Generated on:** This page was generated by TSDR on 2026-01-27 14:38:19 EST

**Mark:** SUPERMAN

# SUPERMAN

| | | | |
|---|---|---|---|
| **US Serial Number:** | 73231824 | **Application Filing Date:** | Sep. 18, 1979 |
| **US Registration Number:** | 1182947 | **Registration Date:** | Dec. 22, 1981 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Apr. 08, 2022

**Publication Date:** Sep. 29, 1981

---

## Mark Information

**Mark Literal Elements:** SUPERMAN

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S)

**Acquired Distinctiveness Claim:** In whole

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** All Purpose Sport Bags, Tote Bags, Handbags

| | | | |
|---|---|---|---|
| **International Class(es):** | 018 - Primary Class | **U.S Class(es):** | 003 |
| **Class Status:** | ACTIVE | | |
| **First Use:** | 1947 | **Use in Commerce:** | 1947 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

## Current Owner(s) Information

**Owner Name:** DC COMICS

**Composed of:** E.C. Publications, Inc. a New York corporation, and Warner Communications LLC, a Delaware Limited Liability Company

**Owner Address:** 2900 West Alameda Avenue
Burbank, CALIFORNIA UNITED STATES 91505

**Legal Entity Type:** GENERAL PARTNERSHIP    **State or Country Where Organized:** NEW YORK

# Attorney/Correspondence Information

| Attorney of Record | |
|---|---|
| **Attorney Name:** Ryan Mellon | **Docket Number:** 92/16620/NY |
| **Attorney Primary Email Address:** USTrademarks@warnerbros.com | **Attorney Email Authorized:** Yes |

| Correspondent | |
|---|---|
| **Correspondent Name/Address:** Ryan Mellon<br>WarnerMedia Legal TM Group<br>4000 Warner Boulevard<br>156 Bridge Bldg. North, 5th Floor<br>Burbank, CALIFORNIA UNITED STATES 91522 | |
| **Phone:** 212-512-1588 | |
| **Correspondent e-mail:** USTrademarks@warnerbros.com | **Correspondent e-mail Authorized:** Yes |

**Domestic Representative - Not Found**

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Apr. 08, 2022 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Apr. 08, 2022 | REGISTERED AND RENEWED (THIRD RENEWAL - 10 YRS) | |
| Apr. 08, 2022 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Apr. 08, 2022 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Dec. 10, 2021 | TEAS SECTION 8 & 9 RECEIVED | |
| Dec. 22, 2020 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Dec. 19, 2018 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 19, 2018 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 17, 2014 | NOTICE OF SUIT | |
| Aug. 13, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Aug. 06, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Jun. 19, 2014 | NOTICE OF SUIT | |
| May 06, 2014 | NOTICE OF SUIT | |
| Mar. 24, 2014 | NOTICE OF SUIT | |
| Nov. 25, 2013 | NOTICE OF SUIT | |
| Jul. 25, 2013 | NOTICE OF SUIT | |
| Jan. 22, 2013 | NOTICE OF SUIT | |
| Dec. 17, 2012 | NOTICE OF SUIT | |
| Feb. 21, 2012 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - MAILED | |
| Feb. 21, 2012 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) | |
| Feb. 21, 2012 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Feb. 21, 2012 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Dec. 22, 2011 | TEAS SECTION 8 & 9 RECEIVED | |
| Mar. 19, 2008 | CASE FILE IN TICRS | |
| Sep. 11, 2002 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Sep. 11, 2002 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Jun. 14, 2002 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED | |
| May 24, 1988 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Oct. 19, 1987 | REGISTERED - SEC. 8 (6-YR) FILED | |
| Dec. 22, 1981 | REGISTERED-PRINCIPAL REGISTER | |

Sep. 29, 1981    PUBLISHED FOR OPPOSITION

# TM Staff and Location Information

| | |
|---|---|
| **TM Staff Information - None** | |
| **File Location** | |
| **Current Location:** GENERIC WEB UPDATE | **Date in Location:** Apr. 08, 2022 |

# Assignment Abstract Of Title Information

### Summary

| | |
|---|---|
| **Total Assignments:** 5 | **Registrant:** DC Comics Inc. |

### Assignment 1 of 5

**Conveyance:** ASSIGNS THE ENTIRE INTEREST AND THE GOODWILL

| | | |
|---|---|---|
| **Reel/Frame:** 923/0916 | **Pages:** 20 | |
| **Date Recorded:** Jan. 19, 1993 | | |
| **Supporting Documents:** No Supporting Documents Available | | |

#### Assignor

| | |
|---|---|
| **Name:** DC COMICS INC | **Execution Date:** Jun. 30, 1992 |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** NEW YORK |

#### Assignee

| | |
|---|---|
| **Name:** WARNER BROS. INC. | |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** DELAWARE |
| **Address:** BURBANK , CALIFORNIA 91522 | |

#### Correspondent

**Correspondent Name:** EDWARD P. KELLY

**Correspondent Address:** TIME WARNER INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NEW YORK 10020

**Domestic Representative - Not Found**

### Assignment 2 of 5

**Conveyance:** ASSIGNS THE ENTIRE INTEREST AND THE GOODWILL

| | | |
|---|---|---|
| **Reel/Frame:** 923/0936 | **Pages:** 21 | |
| **Date Recorded:** Jan. 19, 1993 | | |
| **Supporting Documents:** No Supporting Documents Available | | |

#### Assignor

| | |
|---|---|
| **Name:** WARNER BROS. INC. | **Execution Date:** Jun. 30, 1992 |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** DELAWARE |

#### Assignee

| | |
|---|---|
| **Name:** DC COMICS | |
| **Legal Entity Type:** GENERAL PARTNERSHIP | **State or Country Where Organized:** NEW YORK |
| **Address:** NEW YORK , NEW YORK 10019 | |

#### Correspondent

**Correspondent Name:** EDWARD P. KELLY

**Correspondent Address:** TIME WARNER INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

**Domestic Representative - Not Found**

## Assignment 3 of 5

| | |
|---|---|
| **Conveyance:** | CHANGE OF NAME |
| **Reel/Frame:** | 2708/0872 |
| **Date Recorded:** | Aug. 19, 2003 |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/2708/0872 |

**Pages:** 26

### Assignor

| | | | |
|---|---|---|---|
| **Name:** | DC COMICS | **Execution Date:** | Mar. 28, 2003 |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |

### Assignee

| | | | |
|---|---|---|---|
| **Name:** | DC COMICS | **State or Country Where Organized:** | NEW YORK |
| **Legal Entity Type:** | PARTNERSHIP | | |
| **Address:** | 1700 BROADWAY NEW YORK , NEW YORK 10019 | | |
| **Composed Of:** | TIME WARNER ENTERTAINMENT COMPANY, L.P. AND E.C. PUBLICATIONS, INC. | | |

### Correspondent

| | |
|---|---|
| **Correspondent Name:** | JANET A. KOBRIN |
| **Correspondent Address:** | 4000 WARNER BOULEVARD BLDG. 156 N, RM 5078 BURBANK, CA 91522 |

**Domestic Representative - Not Found**

## Assignment 4 of 5

| | |
|---|---|
| **Conveyance:** | CHANGE OF NAME |
| **Reel/Frame:** | 2708/0906 |
| **Date Recorded:** | Aug. 26, 2003 |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/2708/0906 |

**Pages:** 26

### Assignor

| | | | |
|---|---|---|---|
| **Name:** | DC COMICS | **Execution Date:** | Mar. 31, 2003 |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |

### Assignee

| | | | |
|---|---|---|---|
| **Name:** | DC COMICS | **State or Country Where Organized:** | NEW YORK |
| **Legal Entity Type:** | PARTNERSHIP | | |
| **Address:** | 1700 BROADWAY NEW YORK , NEW YORK 10019 | | |
| **Composed Of:** | WARNER COMMUNICATIONS INC. AND E.C. PUBLICATIONS, INC. | | |

### Correspondent

| | |
|---|---|
| **Correspondent Name:** | JANET A. KOBRIN |
| **Correspondent Address:** | 4000 WARNER BOULEVARD BLDG. 156 N, RM 5078 BURBANK, CA 91522 |

**Domestic Representative - Not Found**

## Assignment 5 of 5

| | |
|---|---|
| **Conveyance:** | ENTITY CONVERSION OF PARTNER |
| **Reel/Frame:** | 5331/0583 |

**Pages:** 15

**Date Recorded:** Jul. 15, 2014

**Supporting Documents:** https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/5331/0583

| Assignor | |
|---|---|
| **Name:** DC COMICS | **Execution Date:** Dec. 31, 2013 |
| **Legal Entity Type:** PARTNERSHIP | **State or Country Where Organized:** NEW YORK |

| Assignee | |
|---|---|
| **Name:** DC COMICS | |
| **Legal Entity Type:** PARTNERSHIP | **State or Country Where Organized:** NEW YORK |
| **Address:** 1700 BROADWAY NEW YORK , NEW YORK 10019 | |
| **Composed Of:** WARNER COMMUNICATIONS LLC, LIMITED LIABILITY COMPANY, DELAWARE ; E. C. PUBLICATIONS, INC., CORPORATION, NEW YORK | |

| Correspondent |
|---|
| **Correspondent Name:** MEGAN L. MARTIN |
| **Correspondent Address:** 4000 WARNER BOULEVARD BRIDGE BLDG. 156 NORTH, #5178 BURBANK, CALIFORNIA 91522 |

**Domestic Representative - Not Found**

Int. Cl.: 24

Prior U.S. Cl.: 42

## United States Patent and Trademark Office

**Reg. No. 1,183,841**
Registered Dec. 29, 1981

## TRADEMARK
Principal Register

## SUPERMAN

DC Comics Inc. (New York corporation)
75 Rockefeller Plz.
New York, N.Y. 10019

For: SHOWER CURTAINS, TOWELS, SHEETS, PILLOW CASES, BLANKETS, COMFORTERS, AND DRAPES, in CLASS 24 (U.S. Cl. 42).

First use 1949; in commerce 1949.

Ser. No. 231,880, filed Sep. 18, 1979.

J. H. WEBB, Primary Examiner

JOSEPH DIAMANTE, Examiner

**Generated on:** This page was generated by TSDR on 2026-01-27 14:38:50 EST

**Mark:** SUPERMAN

# SUPERMAN

**US Serial Number:** 73231880

**US Registration Number:** 1183841

**Register:** Principal

**Mark Type:** Trademark

**TM5 Common Status Descriptor:**

**Application Filing Date:** Sep. 18, 1979

**Registration Date:** Dec. 29, 1981

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Apr. 30, 2022

**Publication Date:** Oct. 06, 1981

---

# Mark Information

**Mark Literal Elements:** SUPERMAN

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S)

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** [ Shower Curtains, ] Towels, Sheets, Pillow Cases, Blankets, Comforters [, and Drapes ]

**International Class(es):** 024 - Primary Class

**U.S Class(es):** 042, 050

**Class Status:** ACTIVE

**First Use:** 1949

**Use in Commerce:** 1949

# Basis Information (Case Level)

**Filed Use:** Yes

**Filed ITU:** No

**Filed 44D:** No

**Filed 44E:** No

**Filed 66A:** No

**Filed No Basis:** No

**Currently Use:** Yes

**Currently ITU:** No

**Currently 44D:** No

**Currently 44E:** No

**Currently 66A:** No

**Currently No Basis:** No

# Current Owner(s) Information

**Owner Name:** DC COMICS

**Composed of:** WARNER COMMUNICATIONS LLC, DELAWARE, LIMITED LIABILITY COMPANY AND E. C. PUBLICATIONS, INC., NEW YORK, CORPORATION

**Owner Address:** 2900 West Alameda Avenue
Burbank, CALIFORNIA UNITED STATES 91505

**Legal Entity Type:** PARTNERSHIP

**State or Country Where Organized:** NEW YORK

# Attorney/Correspondence Information

| Attorney of Record |
|---|

**Attorney Name:** Ryan Mellon

**Attorney Primary Email Address:** USTrademarks@warnerbros.com

**Attorney Email Authorized:** Yes

| Correspondent |
|---|

**Correspondent Name/Address:** Ryan Mellon
WarnerMedia Legal TM Group
4000 Warner Boulevard
156 Bridge Bldg. North, 5th Floor
Burbank, CALIFORNIA UNITED STATES 91522

**Phone:** 212-512-1588

**Correspondent e-mail:** USTrademarks@warnerbros.com

**Correspondent e-mail Authorized:** Yes

| Domestic Representative - Not Found |
|---|

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Apr. 30, 2022 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Apr. 30, 2022 | REGISTERED AND RENEWED (THIRD RENEWAL - 10 YRS) | |
| Apr. 30, 2022 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Apr. 27, 2022 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Apr. 27, 2022 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Jan. 03, 2022 | TEAS SECTION 8 & 9 RECEIVED | |
| Dec. 29, 2020 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Dec. 19, 2018 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 19, 2018 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 17, 2014 | NOTICE OF SUIT | |
| Aug. 13, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Aug. 06, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Jun. 19, 2014 | NOTICE OF SUIT | |
| May 06, 2014 | NOTICE OF SUIT | |
| Mar. 24, 2014 | NOTICE OF SUIT | |
| Nov. 25, 2013 | NOTICE OF SUIT | |
| Jul. 25, 2013 | NOTICE OF SUIT | |
| Jan. 22, 2013 | NOTICE OF SUIT | |
| Dec. 17, 2012 | NOTICE OF SUIT | |
| Feb. 22, 2012 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - MAILED | |
| Feb. 22, 2012 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) | |
| Feb. 22, 2012 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Feb. 21, 2012 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Dec. 22, 2011 | TEAS SECTION 8 & 9 RECEIVED | |
| Mar. 18, 2008 | CASE FILE IN TICRS | |
| Aug. 23, 2002 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Aug. 23, 2002 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Jun. 06, 2002 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED | |
| Jun. 06, 2002 | PAPER RECEIVED | |
| Feb. 20, 1988 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Jul. 13, 1987 | REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED | |
| Dec. 29, 1981 | REGISTERED-PRINCIPAL REGISTER | |

Oct. 06, 1981     PUBLISHED FOR OPPOSITION

# TM Staff and Location Information

| TM Staff Information - None | |
| --- | --- |
| **File Location** | |
| **Current Location:** GENERIC WEB UPDATE | **Date in Location:** Apr. 30, 2022 |

# Assignment Abstract Of Title Information

| Summary | |
| --- | --- |
| **Total Assignments:** 5 | **Registrant:** DC Comics Inc. |

## Assignment 1 of 5

| | |
| --- | --- |
| **Conveyance:** | ASSIGNS THE ENTIRE INTEREST AND THE GOODWILL |
| **Reel/Frame:** | 923/0916 |
| **Pages:** | 20 |
| **Date Recorded:** | Jan. 19, 1993 |
| **Supporting Documents:** | No Supporting Documents Available |

### Assignor

| | |
| --- | --- |
| **Name:** DC COMICS INC | **Execution Date:** Jun. 30, 1992 |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** NEW YORK |

### Assignee

| | |
| --- | --- |
| **Name:** WARNER BROS. INC. | |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** DELAWARE |
| **Address:** BURBANK , CALIFORNIA 91522 | |

### Correspondent

| | |
| --- | --- |
| **Correspondent Name:** | EDWARD P. KELLY |
| **Correspondent Address:** | TIME WARNER INC. 1271 AVENUE OF THE AMERICAS NEW YORK, NEW YORK 10020 |

**Domestic Representative - Not Found**

## Assignment 2 of 5

| | |
| --- | --- |
| **Conveyance:** | ASSIGNS THE ENTIRE INTEREST AND THE GOODWILL |
| **Reel/Frame:** | 923/0936 |
| **Pages:** | 21 |
| **Date Recorded:** | Jan. 19, 1993 |
| **Supporting Documents:** | No Supporting Documents Available |

### Assignor

| | |
| --- | --- |
| **Name:** WARNER BROS. INC. | **Execution Date:** Jun. 30, 1992 |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** DELAWARE |

### Assignee

| | |
| --- | --- |
| **Name:** DC COMICS | |
| **Legal Entity Type:** GENERAL PARTNERSHIP | **State or Country Where Organized:** NEW YORK |
| **Address:** NEW YORK , NEW YORK 10019 | |

### Correspondent

| | |
| --- | --- |
| **Correspondent Name:** | EDWARD P. KELLY |
| **Correspondent Address:** | TIME WARNER INC. 1271 AVENUE OF THE AMERICAS NEW YORK, NY 10020 |

**Domestic Representative - Not Found**

## Assignment 3 of 5

| | | | |
|---|---|---|---|
| **Conveyance:** | CHANGE OF NAME | | |
| **Reel/Frame:** | 2708/0872 | **Pages:** | 26 |
| **Date Recorded:** | Aug. 19, 2003 | | |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/2708/0872 | | |

**Assignor**

| | | | |
|---|---|---|---|
| **Name:** | DC COMICS | **Execution Date:** | Mar. 28, 2003 |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |

**Assignee**

| | | | |
|---|---|---|---|
| **Name:** | DC COMICS | **State or Country Where Organized:** | NEW YORK |
| **Legal Entity Type:** | PARTNERSHIP | | |
| **Address:** | 1700 BROADWAY<br>NEW YORK , NEW YORK 10019 | | |
| **Composed Of:** | TIME WARNER ENTERTAINMENT COMPANY, L.P. AND E.C. PUBLICATIONS, INC. | | |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | JANET A. KOBRIN |
| **Correspondent Address:** | 4000 WARNER BOULEVARD<br>BLDG. 156 N, RM 5078<br>BURBANK, CA 91522 |

**Domestic Representative - Not Found**

## Assignment 4 of 5

| | | | |
|---|---|---|---|
| **Conveyance:** | CHANGE OF NAME | | |
| **Reel/Frame:** | 2708/0906 | **Pages:** | 26 |
| **Date Recorded:** | Aug. 26, 2003 | | |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/2708/0906 | | |

**Assignor**

| | | | |
|---|---|---|---|
| **Name:** | DC COMICS | **Execution Date:** | Mar. 31, 2003 |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |

**Assignee**

| | | | |
|---|---|---|---|
| **Name:** | DC COMICS | **State or Country Where Organized:** | NEW YORK |
| **Legal Entity Type:** | PARTNERSHIP | | |
| **Address:** | 1700 BROADWAY<br>NEW YORK , NEW YORK 10019 | | |
| **Composed Of:** | WARNER COMMUNICATIONS INC. AND E.C. PUBLICATIONS, INC. | | |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | JANET A. KOBRIN |
| **Correspondent Address:** | 4000 WARNER BOULEVARD<br>BLDG. 156 N, RM 5078<br>BURBANK, CA 91522 |

**Domestic Representative - Not Found**

## Assignment 5 of 5

| | | | |
|---|---|---|---|
| **Conveyance:** | ENTITY CONVERSION OF PARTNER | | |
| **Reel/Frame:** | 5331/0583 | **Pages:** | 15 |

**Date Recorded:** Jul. 15, 2014

**Supporting Documents:** https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/5331/0583

| Assignor | |
|---|---|
| **Name:** DC COMICS | **Execution Date:** Dec. 31, 2013 |
| **Legal Entity Type:** PARTNERSHIP | **State or Country Where Organized:** NEW YORK |

| Assignee | |
|---|---|
| **Name:** DC COMICS | |
| **Legal Entity Type:** PARTNERSHIP | **State or Country Where Organized:** NEW YORK |
| **Address:** 1700 BROADWAY NEW YORK , NEW YORK 10019 | |
| **Composed Of:** WARNER COMMUNICATIONS LLC, LIMITED LIABILITY COMPANY, DELAWARE ; E. C. PUBLICATIONS, INC., CORPORATION, NEW YORK | |

| Correspondent |
|---|
| **Correspondent Name:** MEGAN L. MARTIN |
| **Correspondent Address:** 4000 WARNER BOULEVARD BRIDGE BLDG. 156 NORTH, #5178 BURBANK, CALIFORNIA 91522 |

**Domestic Representative - Not Found**

Int. Cl.: 21

Prior U.S. Cl.: 2

**United States Patent and Trademark Office**

**Reg. No. 1,184,822**

Registered Jan. 5, 1982

## TRADEMARK
Principal Register

## SUPERMAN

DC Comics Inc. (New York corporation)
75 Rockefeller Plz.
New York, N.Y. 10019

For: LUNCHBOXES, in CLASS 21 (U.S. Cl. 2).
First use 1954; in commerce 1954.
Owner of U.S. Reg. Nos. 1,070,290, 1,108,577 and others.
Sec. 2(f).

Ser. No. 231,832, filed Sep. 18, 1979.

JOHN M. WILKE, Primary Examiner

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2026-01-27 14:39:26 EST |
| **Mark:** | SUPERMAN |

# SUPERMAN

| | | | |
|---|---|---|---|
| **US Serial Number:** | 73231832 | **Application Filing Date:** | Sep. 18, 1979 |
| **US Registration Number:** | 1184822 | **Registration Date:** | Jan. 05, 1982 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |
| **TM5 Common Status Descriptor:** |  | LIVE/REGISTRATION/Issued and Active | |

The trademark application has been registered with the Office.

| | |
|---|---|
| **Status:** | The registration has been renewed. |
| **Status Date:** | Apr. 30, 2022 |
| **Publication Date:** | Oct. 13, 1981 |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | SUPERMAN |
| **Standard Character Claim:** | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| **Mark Drawing Type:** | 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S) |
| **Acquired Distinctiveness Claim:** | In whole |

## Related Properties Information

| | |
|---|---|
| **Claimed Ownership of US Registrations:** | 1070290, 1108577 and others |

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| **For:** | Lunchboxes | | |
| **International Class(es):** | 021 - Primary Class | **U.S Class(es):** | 002 |
| **Class Status:** | ACTIVE | | |
| **First Use:** | 1954 | **Use in Commerce:** | 1954 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |

| | | | |
|---|---|---|---|
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

# Current Owner(s) Information

**Owner Name:** DC COMICS

**Composed of:** WARNER COMMUNICATIONS LLC, DELAWARE, LIMITED LIABILITY COMPANY and E. C. PUBLICATIONS, INC., NEW YORK, CORPORATION

**Owner Address:** 2900 West Alameda Avenue
Burbank, CALIFORNIA UNITED STATES 91505

**Legal Entity Type:** PARTNERSHIP

**State or Country Where Organized:** NEW YORK

# Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** Ryan Mellon

**Attorney Primary Email Address:** USTrademarks@warnerbros.com

**Attorney Email Authorized:** Yes

### Correspondent

**Correspondent Name/Address:** Ryan Mellon
WarnerMedia Legal TM Group
4000 WARNER BLVD
156 Bridge Bldg. North, 5th Floor
BURBANK, CALIFORNIA UNITED STATES 91522

**Phone:** 212-512-1588

**Correspondent e-mail:** USTrademarks@warnerbros.com

**Correspondent e-mail Authorized:** Yes

### Domestic Representative - Not Found

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Apr. 30, 2022 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Apr. 30, 2022 | REGISTERED AND RENEWED (THIRD RENEWAL - 10 YRS) | |
| Apr. 30, 2022 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Apr. 27, 2022 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Apr. 27, 2022 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Jan. 03, 2022 | TEAS SECTION 8 & 9 RECEIVED | |
| Nov. 17, 2014 | NOTICE OF SUIT | |
| Aug. 13, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Aug. 06, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Jun. 19, 2014 | NOTICE OF SUIT | |
| May 06, 2014 | NOTICE OF SUIT | |
| Mar. 24, 2014 | NOTICE OF SUIT | |
| Nov. 25, 2013 | NOTICE OF SUIT | |
| Jul. 25, 2013 | NOTICE OF SUIT | |
| Jan. 22, 2013 | NOTICE OF SUIT | |
| Dec. 17, 2012 | NOTICE OF SUIT | |
| Jan. 12, 2012 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) | |
| Jan. 12, 2012 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Jan. 10, 2012 | TEAS SECTION 8 & 9 RECEIVED | |
| Mar. 20, 2008 | CASE FILE IN TICRS | |
| Jun. 10, 2002 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Jun. 10, 2002 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Apr. 05, 2002 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED | |
| Apr. 05, 2002 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED | |
| Apr. 05, 2002 | PAPER RECEIVED | |

| | |
|---|---|
| Feb. 06, 1988 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. |
| Jun. 19, 1987 | REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED |
| Jan. 05, 1982 | REGISTERED-PRINCIPAL REGISTER |
| Oct. 13, 1981 | PUBLISHED FOR OPPOSITION |

# TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| | | | |
|---|---|---|---|
| **Current Location:** | GENERIC WEB UPDATE | **Date in Location:** | Apr. 30, 2022 |

# Assignment Abstract Of Title Information

**Summary**

| | | | |
|---|---|---|---|
| **Total Assignments:** 5 | | **Registrant:** | DC Comics Inc. |

**Assignment 1 of 5**

| | |
|---|---|
| **Conveyance:** | ASSIGNS THE ENTIRE INTEREST AND THE GOODWILL |
| **Reel/Frame:** | 923/0916 |
| **Date Recorded:** | Jan. 19, 1993 |
| **Supporting Documents:** | No Supporting Documents Available |

**Pages:** 20

**Assignor**

| | | | |
|---|---|---|---|
| **Name:** | DC COMICS INC | **Execution Date:** | Jun. 30, 1992 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | NEW YORK |

**Assignee**

| | | | |
|---|---|---|---|
| **Name:** | WARNER BROS. INC. | | |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |
| **Address:** | BURBANK , CALIFORNIA 91522 | | |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | EDWARD P. KELLY |
| **Correspondent Address:** | TIME WARNER INC. 1271 AVENUE OF THE AMERICAS NEW YORK, NEW YORK 10020 |

**Domestic Representative - Not Found**

**Assignment 2 of 5**

| | |
|---|---|
| **Conveyance:** | ASSIGNS THE ENTIRE INTEREST AND THE GOODWILL |
| **Reel/Frame:** | 923/0936 |
| **Date Recorded:** | Jan. 19, 1993 |
| **Supporting Documents:** | No Supporting Documents Available |

**Pages:** 21

**Assignor**

| | | | |
|---|---|---|---|
| **Name:** | WARNER BROS. INC. | **Execution Date:** | Jun. 30, 1992 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |

**Assignee**

| | | | |
|---|---|---|---|
| **Name:** | DC COMICS | | |
| **Legal Entity Type:** | GENERAL PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |
| **Address:** | NEW YORK , NEW YORK 10019 | | |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | EDWARD P. KELLY |

| | |
|---|---|
| **Correspondent** | TIME WARNER INC. |
| **Address:** | 1271 AVENUE OF THE AMERICAS |
| | NEW YORK, NY 10020 |

**Domestic Representative - Not Found**

## Assignment 3 of 5

| | | | |
|---|---|---|---|
| **Conveyance:** | CHANGE OF NAME | | |
| **Reel/Frame:** | 2708/0872 | **Pages:** | 26 |
| **Date Recorded:** | Aug. 19, 2003 | | |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/2708/0872 | | |

**Assignor**

| | | | |
|---|---|---|---|
| **Name:** | DC COMICS | **Execution Date:** | Mar. 28, 2003 |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |

**Assignee**

| | | | |
|---|---|---|---|
| **Name:** | DC COMICS | **State or Country Where Organized:** | NEW YORK |
| **Legal Entity Type:** | PARTNERSHIP | | |
| **Address:** | 1700 BROADWAY | | |
| | NEW YORK , NEW YORK 10019 | | |
| **Composed Of:** | TIME WARNER ENTERTAINMENT COMPANY, L.P. AND E.C. PUBLICATIONS, INC. | | |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | JANET A. KOBRIN |
| **Correspondent Address:** | 4000 WARNER BOULEVARD |
| | BLDG. 156 N, RM 5078 |
| | BURBANK, CA 91522 |

**Domestic Representative - Not Found**

## Assignment 4 of 5

| | | | |
|---|---|---|---|
| **Conveyance:** | CHANGE OF NAME | | |
| **Reel/Frame:** | 2708/0906 | **Pages:** | 26 |
| **Date Recorded:** | Aug. 26, 2003 | | |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/2708/0906 | | |

**Assignor**

| | | | |
|---|---|---|---|
| **Name:** | DC COMICS | **Execution Date:** | Mar. 31, 2003 |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |

**Assignee**

| | | | |
|---|---|---|---|
| **Name:** | DC COMICS | **State or Country Where Organized:** | NEW YORK |
| **Legal Entity Type:** | PARTNERSHIP | | |
| **Address:** | 1700 BROADWAY | | |
| | NEW YORK , NEW YORK 10019 | | |
| **Composed Of:** | WARNER COMMUNICATIONS INC. AND E.C. PUBLICATIONS, INC. | | |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | JANET A. KOBRIN |
| **Correspondent Address:** | 4000 WARNER BOULEVARD |
| | BLDG. 156 N, RM 5078 |
| | BURBANK, CA 91522 |

**Domestic Representative - Not Found**

## Assignment 5 of 5

|  |  |  |  |
|---|---|---|---|
| **Conveyance:** | ENTITY CONVERSION OF PARTNER | | |
| **Reel/Frame:** | 5331/0583 | **Pages:** | 15 |
| **Date Recorded:** | Jul. 15, 2014 | | |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/5331/0583 | | |

### Assignor

|  |  |  |  |
|---|---|---|---|
| **Name:** | DC COMICS | **Execution Date:** | Dec. 31, 2013 |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |

### Assignee

|  |  |  |  |
|---|---|---|---|
| **Name:** | DC COMICS | | |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |
| **Address:** | 1700 BROADWAY NEW YORK , NEW YORK 10019 | | |
| **Composed Of:** | WARNER COMMUNICATIONS LLC, LIMITED LIABILITY COMPANY, DELAWARE ; E. C. PUBLICATIONS, INC., CORPORATION, NEW YORK | | |

### Correspondent

|  |  |
|---|---|
| **Correspondent Name:** | MEGAN L. MARTIN |
| **Correspondent Address:** | 4000 WARNER BOULEVARD BRIDGE BLDG. 156 NORTH, #5178 BURBANK, CALIFORNIA 91522 |

### Domestic Representative - Not Found

Int. Cl.: 21

Prior U.S. Cls.: 2 and 29

**United States Patent and Trademark Office**

Reg. No. 1,186,803
Registered Jan. 19, 1982

## TRADEMARK
### Principal Register

## SUPERMAN

DC Comics Inc. (New York corporation)
75 Rockefeller Plz.
New York, N.Y. 10019

For: HAIR BRUSHES, TOOTHBRUSHES, PLASTIC BOWLS, PLASTIC MUGS, PLASTIC GLASSES AND PLASTIC COOKIE JARS, in CLASS 21 (U.S. Cls. 2 and 29).

First use Jan. 1974; in commerce Jan. 1974.

Ser. No. 231,855, filed Sep. 18, 1979.

J. H. WEBB, Primary Examiner

JOSEPH DIAMANTE, Examiner

**Generated on:** This page was generated by TSDR on 2026-01-27 14:39:58 EST

**Mark:** SUPERMAN

# SUPERMAN

| | | | |
|---|---|---|---|
| **US Serial Number:** | 73231855 | **Application Filing Date:** | Sep. 18, 1979 |
| **US Registration Number:** | 1186803 | **Registration Date:** | Jan. 19, 1982 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** May 03, 2022

**Publication Date:** Sep. 29, 1981

---

# Mark Information

**Mark Literal Elements:** SUPERMAN

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S)

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** [ Hair Brushes, ] Toothbrushes, Plastic Bowls, Plastic Mugs, Plastic Glasses [ and Plastic Cookie Jars ]

**International Class(es):** 021 - Primary Class

**U.S Class(es):** 002, 013, 023, 029, 030, 033, 040, 050

**Class Status:** ACTIVE

**First Use:** Jan. 1974

**Use in Commerce:** Jan. 1974

# Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

# Current Owner(s) Information

**Owner Name:** DC COMICS

**Composed of:** E.C. Publications, Inc. a New York corporation, and Warner Communications LLC, a Delaware Limited Liability Company

**Owner Address:** 2900 West Alameda Avenue

Burbank, CALIFORNIA UNITED STATES 91505

**Legal Entity Type:** PARTNERSHIP

**State or Country Where Organized:** NEW YORK

# Attorney/Correspondence Information

### Attorney of Record

| | | | |
|---|---|---|---|
| **Attorney Name:** | Ryan Mellon | **Docket Number:** | 92/16622/NY |
| **Attorney Primary Email Address:** | USTrademarks@warnerbros.com | **Attorney Email Authorized:** | Yes |

### Correspondent

**Correspondent Name/Address:** Ryan Mellon
WarnerMedia Legal TM Group
4000 Warner Boulevard
156 Bridge Bldg. North, 5th Floor
Burbank, CALIFORNIA UNITED STATES 91522

**Phone:** 212-512-1588

**Correspondent e-mail:** USTrademarks@warnerbros.com

**Correspondent e-mail Authorized:** Yes

### Domestic Representative - Not Found

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| May 03, 2022 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| May 03, 2022 | REGISTERED AND RENEWED (THIRD RENEWAL - 10 YRS) | |
| May 03, 2022 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| May 03, 2022 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Jan. 05, 2022 | TEAS SECTION 8 & 9 RECEIVED | |
| Jan. 19, 2021 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Dec. 19, 2018 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 19, 2018 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 17, 2014 | NOTICE OF SUIT | |
| Aug. 13, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Aug. 06, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Jun. 19, 2014 | NOTICE OF SUIT | |
| May 06, 2014 | NOTICE OF SUIT | |
| Mar. 24, 2014 | NOTICE OF SUIT | |
| Nov. 25, 2013 | NOTICE OF SUIT | |
| Jul. 25, 2013 | NOTICE OF SUIT | |
| Jan. 22, 2013 | NOTICE OF SUIT | |
| Dec. 17, 2012 | NOTICE OF SUIT | |
| Feb. 25, 2012 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - MAILED | |
| Feb. 25, 2012 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) | |
| Feb. 25, 2012 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Feb. 25, 2012 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Jan. 13, 2012 | TEAS SECTION 8 & 9 RECEIVED | |
| Mar. 24, 2008 | CASE FILE IN TICRS | |
| Aug. 26, 2002 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Aug. 26, 2002 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Jun. 06, 2002 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED | |
| Jun. 06, 2002 | PAPER RECEIVED | |
| Mar. 14, 1988 | REGISTERED - SEC. 8 (6-YR) ACCEPTED | |
| Aug. 31, 1987 | REGISTERED - SEC. 8 (6-YR) FILED | |
| Jan. 19, 1982 | REGISTERED-PRINCIPAL REGISTER | |
| Sep. 29, 1981 | PUBLISHED FOR OPPOSITION | |

# TM Staff and Location Information

| | |
|---|---|
| **TM Staff Information - None** | |
| **File Location** | |
| Current Location: GENERIC WEB UPDATE | Date in Location: May 03, 2022 |

# Assignment Abstract Of Title Information

| **Summary** | |
|---|---|
| **Total Assignments:** 5 | **Registrant:** DC Comics Inc. |

## Assignment 1 of 5

| | | | |
|---|---|---|---|
| **Conveyance:** | ASSIGNS THE ENTIRE INTEREST AND THE GOODWILL | | |
| **Reel/Frame:** | 923/0916 | **Pages:** | 20 |
| **Date Recorded:** | Jan. 19, 1993 | | |
| **Supporting Documents:** | No Supporting Documents Available | | |

| **Assignor** | | |
|---|---|---|
| **Name:** DC COMICS INC | **Execution Date:** | Jun. 30, 1992 |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** | NEW YORK |

| **Assignee** | | |
|---|---|---|
| **Name:** WARNER BROS. INC. | | |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** | DELAWARE |
| **Address:** BURBANK , CALIFORNIA 91522 | | |

| **Correspondent** |
|---|
| **Correspondent Name:** EDWARD P. KELLY |
| **Correspondent Address:** TIME WARNER INC. 1271 AVENUE OF THE AMERICAS NEW YORK, NEW YORK 10020 |

| **Domestic Representative - Not Found** |
|---|

## Assignment 2 of 5

| | | | |
|---|---|---|---|
| **Conveyance:** | ASSIGNS THE ENTIRE INTEREST AND THE GOODWILL | | |
| **Reel/Frame:** | 923/0936 | **Pages:** | 21 |
| **Date Recorded:** | Jan. 19, 1993 | | |
| **Supporting Documents:** | No Supporting Documents Available | | |

| **Assignor** | | |
|---|---|---|
| **Name:** WARNER BROS. INC. | **Execution Date:** | Jun. 30, 1992 |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** | DELAWARE |

| **Assignee** | | |
|---|---|---|
| **Name:** DC COMICS | | |
| **Legal Entity Type:** GENERAL PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |
| **Address:** NEW YORK , NEW YORK 10019 | | |

| **Correspondent** |
|---|
| **Correspondent Name:** EDWARD P. KELLY |
| **Correspondent Address:** TIME WARNER INC. 1271 AVENUE OF THE AMERICAS NEW YORK, NY 10020 |

| **Domestic Representative - Not Found** |
|---|

## Assignment 3 of 5

| | |
|---|---|
| **Conveyance:** | CHANGE OF NAME |
| **Reel/Frame:** | 2708/0872 |
| **Date Recorded:** | Aug. 19, 2003 |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/2708/0872 |

**Pages:** 26

### Assignor

| | | | |
|---|---|---|---|
| **Name:** | DC COMICS | **Execution Date:** | Mar. 28, 2003 |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |

### Assignee

| | | | |
|---|---|---|---|
| **Name:** | DC COMICS | **State or Country Where Organized:** | NEW YORK |
| **Legal Entity Type:** | PARTNERSHIP | | |
| **Address:** | 1700 BROADWAY NEW YORK , NEW YORK 10019 | | |
| **Composed Of:** | TIME WARNER ENTERTAINMENT COMPANY, L.P. AND E.C. PUBLICATIONS, INC. | | |

### Correspondent

| | |
|---|---|
| **Correspondent Name:** | JANET A. KOBRIN |
| **Correspondent Address:** | 4000 WARNER BOULEVARD BLDG. 156 N, RM 5078 BURBANK, CA 91522 |

### Domestic Representative - Not Found

## Assignment 4 of 5

| | |
|---|---|
| **Conveyance:** | CHANGE OF NAME |
| **Reel/Frame:** | 2708/0906 |
| **Date Recorded:** | Aug. 26, 2003 |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/2708/0906 |

**Pages:** 26

### Assignor

| | | | |
|---|---|---|---|
| **Name:** | DC COMICS | **Execution Date:** | Mar. 31, 2003 |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |

### Assignee

| | | | |
|---|---|---|---|
| **Name:** | DC COMICS | **State or Country Where Organized:** | NEW YORK |
| **Legal Entity Type:** | PARTNERSHIP | | |
| **Address:** | 1700 BROADWAY NEW YORK , NEW YORK 10019 | | |
| **Composed Of:** | WARNER COMMUNICATIONS INC. AND E.C. PUBLICATIONS, INC. | | |

### Correspondent

| | |
|---|---|
| **Correspondent Name:** | JANET A. KOBRIN |
| **Correspondent Address:** | 4000 WARNER BOULEVARD BLDG. 156 N, RM 5078 BURBANK, CA 91522 |

### Domestic Representative - Not Found

## Assignment 5 of 5

| | |
|---|---|
| **Conveyance:** | ENTITY CONVERSION OF PARTNER |
| **Reel/Frame:** | 5331/0583 |
| **Date Recorded:** | Jul. 15, 2014 |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/5331/0583 |

**Pages:** 15

| **Assignor** | | |
|---|---|---|
| **Name:** DC COMICS | **Execution Date:** | Dec. 31, 2013 |
| **Legal Entity Type:** PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |

| **Assignee** | | |
|---|---|---|
| **Name:** DC COMICS | | |
| **Legal Entity Type:** PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |
| **Address:** 1700 BROADWAY<br>NEW YORK , NEW YORK 10019 | | |
| **Composed Of:** WARNER COMMUNICATIONS LLC, LIMITED LIABILITY COMPANY, DELAWARE ; E. C. PUBLICATIONS, INC., CORPORATION, NEW YORK | | |

| **Correspondent** |
|---|
| **Correspondent Name:** MEGAN L. MARTIN |
| **Correspondent Address:** 4000 WARNER BOULEVARD<br>BRIDGE BLDG. 156 NORTH, #5178<br>BURBANK, CALIFORNIA 91522 |

| **Domestic Representative - Not Found** |
|---|

Int. Cl.: 25

Prior U.S. Cl.: 39

**United States Patent and Trademark Office**

Reg. No. 1,189,393
Registered Feb. 9, 1982

## TRADEMARK
### Principal Register

## SUPERMAN

DC Comics Inc. (New York corporation)
75 Rockefeller Plz.
New York, N.Y. 10019

For: ADULTS' AND CHILDRENS' CLOTH-
ING—NAMELY, SOCKS, PAJAMAS, RAIN-
WEAR, NIGHT SHIRTS, T-SHIRTS, SHORTS
AND HALTERS, LOUNGEWEAR, UNDER-
WEAR, AND COSTUMES, in CLASS 25 (U.S. Cl.
39).

First use 1949; in commerce 1949.
Owner of U.S. Reg. Nos. 648,647, 1,061,726 and
1,108,577.
Sec. 2(f).

Ser. No. 231,850, filed Sep. 18, 1979.

JOHN M. WILKE, Primary Examiner

**Generated on:** This page was generated by TSDR on 2026-01-27 14:40:39 EST

**Mark:** SUPERMAN

# SUPERMAN

| | | | |
|---|---|---|---|
| **US Serial Number:** | 73231850 | **Application Filing Date:** | Sep. 18, 1979 |
| **US Registration Number:** | 1189393 | **Registration Date:** | Feb. 09, 1982 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Feb. 08, 2022

**Publication Date:** Nov. 17, 1981

---

## Mark Information

**Mark Literal Elements:** SUPERMAN

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S)

**Acquired Distinctiveness Claim:** In whole

---

## Related Properties Information

**Claimed Ownership of US Registrations:** 648647, 1061726, 1108577

---

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Adults' and Childrens' Clothing-Namely, Socks, Pajamas, Rainwear, Night Shirts, T-Shirts, Shorts [ and Halters], Loungewear, Underwear, and Costumes

**International Class(es):** 025 - Primary Class  **U.S Class(es):** 022, 039

**Class Status:** ACTIVE

**First Use:** 1949  **Use in Commerce:** 1949

---

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |

**Filed 66A:** No                                    **Currently 66A:** No

**Filed No Basis:** No                               **Currently No Basis:** No

# Current Owner(s) Information

**Owner Name:** DC COMICS

**Owner Address:** 1700 BROADWAY
NEW YORK, NEW YORK UNITED STATES 10019

**Legal Entity Type:** GENERAL PARTNERSHIP        **State or Country** NEW YORK
                                                  **Where Organized:**

# Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** Ryan Mellon

**Attorney Primary** USTrademarks@warnerbros.com    **Attorney Email** Yes
**Email Address:**                                   **Authorized:**

### Correspondent

**Correspondent** Ryan Mellon
**Name/Address:** WarnerMedia Legal TM Group
4000 Warner Boulevard
156 Bridge Bldg. North, 5th Floor
Burbank, CALIFORNIA UNITED STATES 91522

**Phone:** 212-512-1588

**Correspondent e-** USTrademarks@warnerbros.com    **Correspondent e-** Yes
**mail:**                                            **mail Authorized:**

### Domestic Representative - Not Found

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Feb. 08, 2022 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Feb. 08, 2022 | REGISTERED AND RENEWED (THIRD RENEWAL - 10 YRS) | |
| Feb. 08, 2022 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Feb. 03, 2022 | TEAS RESPONSE TO OFFICE ACTION-POST REG RECEIVED | |
| Feb. 02, 2022 | OFFICE ACTION ISSUED POU1 | |
| Feb. 02, 2022 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Jan. 26, 2022 | TEAS SECTION 8 & 9 RECEIVED | |
| Feb. 09, 2021 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Dec. 19, 2018 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 19, 2018 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 17, 2014 | NOTICE OF SUIT | |
| Aug. 13, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Aug. 06, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Jun. 19, 2014 | NOTICE OF SUIT | |
| May 06, 2014 | NOTICE OF SUIT | |
| Mar. 24, 2014 | NOTICE OF SUIT | |
| Nov. 25, 2013 | NOTICE OF SUIT | |
| Jul. 25, 2013 | NOTICE OF SUIT | |
| Jan. 22, 2013 | NOTICE OF SUIT | |
| Dec. 17, 2012 | NOTICE OF SUIT | |
| Mar. 01, 2012 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - MAILED | |
| Mar. 01, 2012 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) | |
| Mar. 01, 2012 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Mar. 01, 2012 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Jan. 31, 2012 | TEAS SECTION 8 & 9 RECEIVED | |
| Jun. 04, 2008 | NOTICE OF SUIT | |

| Mar. 20, 2008 | CASE FILE IN TICRS |
|---|---|
| Sep. 11, 2002 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) |
| Sep. 11, 2002 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED |
| Jun. 06, 2002 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED |
| Mar. 14, 1988 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. |
| Aug. 31, 1987 | REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED |
| Feb. 09, 1982 | REGISTERED-PRINCIPAL REGISTER |
| Nov. 17, 1981 | PUBLISHED FOR OPPOSITION |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:** GENERIC WEB UPDATE          **Date in Location:** Feb. 08, 2022

## Assignment Abstract Of Title Information

### Summary

**Total Assignments:** 5          **Registrant:** DC Comics Inc.

### Assignment 1 of 5

**Conveyance:** ASSIGNS THE ENTIRE INTEREST AND THE GOODWILL

**Reel/Frame:** 923/0916          **Pages:** 20

**Date Recorded:** Jan. 19, 1993

**Supporting Documents:** No Supporting Documents Available

**Assignor**

**Name:** DC COMICS INC          **Execution Date:** Jun. 30, 1992

**Legal Entity Type:** CORPORATION          **State or Country Where Organized:** NEW YORK

**Assignee**

**Name:** WARNER BROS. INC.

**Legal Entity Type:** CORPORATION          **State or Country Where Organized:** DELAWARE

**Address:** BURBANK , CALIFORNIA 91522

**Correspondent**

**Correspondent Name:** EDWARD P. KELLY

**Correspondent Address:** TIME WARNER INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NEW YORK 10020

**Domestic Representative - Not Found**

### Assignment 2 of 5

**Conveyance:** ASSIGNS THE ENTIRE INTEREST AND THE GOODWILL

**Reel/Frame:** 923/0936          **Pages:** 21

**Date Recorded:** Jan. 19, 1993

**Supporting Documents:** No Supporting Documents Available

**Assignor**

**Name:** WARNER BROS. INC.          **Execution Date:** Jun. 30, 1992

**Legal Entity Type:** CORPORATION          **State or Country Where Organized:** DELAWARE

**Assignee**

**Name:** DC COMICS

**Legal Entity Type:** GENERAL PARTNERSHIP          **State or Country Where Organized:** NEW YORK

**Address:** NEW YORK , NEW YORK 10019

| Correspondent | |
|---|---|
| **Correspondent Name:** | EDWARD P. KELLY |
| **Correspondent Address:** | TIME WARNER INC.<br>1271 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 |

**Domestic Representative - Not Found**

## Assignment 3 of 5

| | | | |
|---|---|---|---|
| **Conveyance:** | CHANGE OF NAME | | |
| **Reel/Frame:** | 2708/0872 | **Pages:** | 26 |
| **Date Recorded:** | Aug. 19, 2003 | | |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/2708/0872 | | |

| Assignor | |
|---|---|
| **Name:** | DC COMICS | **Execution Date:** | Mar. 28, 2003 |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |

| Assignee | |
|---|---|
| **Name:** | DC COMICS |
| **Legal Entity Type:** | PARTNERSHIP |
| **State or Country Where Organized:** | NEW YORK |
| **Address:** | 1700 BROADWAY<br>NEW YORK , NEW YORK 10019 |
| **Composed Of:** | TIME WARNER ENTERTAINMENT COMPANY, L.P. AND E.C. PUBLICATIONS, INC. |

| Correspondent | |
|---|---|
| **Correspondent Name:** | JANET A. KOBRIN |
| **Correspondent Address:** | 4000 WARNER BOULEVARD<br>BLDG. 156 N, RM 5078<br>BURBANK, CA 91522 |

**Domestic Representative - Not Found**

## Assignment 4 of 5

| | | | |
|---|---|---|---|
| **Conveyance:** | CHANGE OF NAME | | |
| **Reel/Frame:** | 2708/0906 | **Pages:** | 26 |
| **Date Recorded:** | Aug. 26, 2003 | | |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/2708/0906 | | |

| Assignor | |
|---|---|
| **Name:** | DC COMICS | **Execution Date:** | Mar. 31, 2003 |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |

| Assignee | |
|---|---|
| **Name:** | DC COMICS |
| **Legal Entity Type:** | PARTNERSHIP |
| **State or Country Where Organized:** | NEW YORK |
| **Address:** | 1700 BROADWAY<br>NEW YORK , NEW YORK 10019 |
| **Composed Of:** | WARNER COMMUNICATIONS INC. AND E.C. PUBLICATIONS, INC. |

| Correspondent | |
|---|---|
| **Correspondent Name:** | JANET A. KOBRIN |
| **Correspondent** | 4000 WARNER BOULEVARD |

**Address:** BLDG. 156 N, RM 5078
BURBANK, CA 91522

**Domestic Representative - Not Found**

## Assignment 5 of 5

**Conveyance:** ENTITY CONVERSION OF PARTNER

**Reel/Frame:** 5331/0583                                                    **Pages:** 15

**Date Recorded:** Jul. 15, 2014

**Supporting Documents:** https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/5331/0583

### Assignor

**Name:** DC COMICS                                **Execution Date:** Dec. 31, 2013

**Legal Entity Type:** PARTNERSHIP                  **State or Country Where Organized:** NEW YORK

### Assignee

**Name:** DC COMICS

**Legal Entity Type:** PARTNERSHIP                  **State or Country Where Organized:** NEW YORK

**Address:** 1700 BROADWAY
NEW YORK , NEW YORK 10019

**Composed Of:** WARNER COMMUNICATIONS LLC, LIMITED LIABILITY COMPANY, DELAWARE ; E. C. PUBLICATIONS, INC., CORPORATION, NEW YORK

### Correspondent

**Correspondent Name:** MEGAN L. MARTIN

**Correspondent Address:** 4000 WARNER BOULEVARD
BRIDGE BLDG. 156 NORTH, #5178
BURBANK, CALIFORNIA 91522

**Domestic Representative - Not Found**

Int. Cl.: 16

Prior U.S. Cls.: 22, 23, 37 and 38

## United States Patent and Trademark Office

Reg. No. 1,209,668
Registered Sep. 21, 1982

## TRADEMARK
### Principal Register

## SUPERMAN

DC Comics Inc. (New York corporation)
75 Rockefeller Plz.
New York, N.Y. 10019

For: BOOKS CONCERNING MEMORABILIA RELATING TO FICTIONAL CHARACTERS, CHILDREN'S BOOKS, COLORING BOOKS, PUZZLE BOOKS, POSTER BOOKS, NONFICTION BOOKS REGARDING THE PRODUCTION OF MOTION PICTURES AND TELEVISION PROGRAMS, GREETING CARDS, NOTEPADS AND POSTERS, PAPER NAPKINS, PAPER TABLECLOTHS, CALENDARS, PENCIL SHARPENERS, CARDBOARD CENTER PIECES, WRITING SLATES, in CLASS 16 (U.S. Cls. 22, 23, 37 and 38).

First use 1937; in commerce 1937.

Owner of U.S. Reg. Nos. 371,803, 1,108,577 and others.

Ser. No. 231,897, filed Sep. 18, 1979.

J. H. WEBB, Primary Examiner

**Generated on:** This page was generated by TSDR on 2026-01-27 14:51:40 EST

**Mark:** SUPERMAN

# SUPERMAN

**US Serial Number:** 73231897

**US Registration Number:** 1209668

**Register:** Principal

**Mark Type:** Trademark

**TM5 Common Status Descriptor:**



**Status:** The registration has been renewed.

**Status Date:** Apr. 01, 2023

**Publication Date:** Jun. 29, 1982

**Application Filing Date:** Sep. 18, 1979

**Registration Date:** Sep. 21, 1982

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

---

# Mark Information

**Mark Literal Elements:** SUPERMAN

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S)

# Related Properties Information

**Claimed Ownership of US Registrations:** 371803, 1108577 and others

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** [ Books Concerning Memorabilia Relating to Fictional Characters, ] Children's Books, Coloring Books, Puzzle Books, [ Poster Books, ] Nonfiction Books Regarding the Production of Motion Pictures and Television Programs, Greeting Cards, Notepads and Posters, Paper Napkins, Paper Tablecloths, Calendars, [ Pencil Sharpeners, ] Cardboard Center Pieces [, Writing Slates ]

**International Class(es):** 016 - Primary Class

**U.S Class(es):** 002, 005, 022, 023, 029, 037, 038, 050

**Class Status:** ACTIVE

**First Use:** 1937

**Use in Commerce:** 1937

# Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |

**Filed No Basis:** No                                              **Currently No Basis:** No

# Current Owner(s) Information

**Owner Name:** DC COMICS

**Composed of:** E.C. Publications, Inc., a New York corporation, and Warner Communications LLC, a Delaware Limited Liability Company

**Owner Address:** 1700 BROADWAY
NEW YORK, NEW YORK UNITED STATES 10019

**Legal Entity Type:** PARTNERSHIP                    **State or Country Where Organized:** NEW YORK

# Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** Ryan Mellon

**Attorney Primary Email Address:** USTrademarks@warnerbros.com        **Attorney Email Authorized:** Yes

### Correspondent

**Correspondent Name/Address:** Ryan Mellon
WarnerMedia Legal TM Group
4000 Warner Boulevard
Bridge Bldg. 156 North, 5th Floor
Burbank, CALIFORNIA UNITED STATES 91522

**Phone:** 212-512-1588

**Correspondent e-mail:** USTrademarks@warnerbros.com        **Correspondent e-mail Authorized:** Yes

### Domestic Representative - Not Found

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Apr. 01, 2023 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Apr. 01, 2023 | REGISTERED AND RENEWED (THIRD RENEWAL - 10 YRS) | |
| Apr. 01, 2023 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Apr. 01, 2023 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Sep. 21, 2022 | TEAS SECTION 8 & 9 RECEIVED | |
| Sep. 21, 2021 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Dec. 19, 2018 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 19, 2018 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 17, 2014 | NOTICE OF SUIT | |
| Aug. 13, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Aug. 06, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Jun. 19, 2014 | NOTICE OF SUIT | |
| May 06, 2014 | NOTICE OF SUIT | |
| Mar. 24, 2014 | NOTICE OF SUIT | |
| Nov. 25, 2013 | NOTICE OF SUIT | |
| Jul. 25, 2013 | NOTICE OF SUIT | |
| Feb. 27, 2013 | NOTICE OF SUIT | |
| Feb. 06, 2013 | NOTICE OF SUIT | |
| Jan. 22, 2013 | NOTICE OF SUIT | |
| Dec. 17, 2012 | NOTICE OF SUIT | |
| Nov. 08, 2012 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - MAILED | |
| Nov. 08, 2012 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) | |
| Nov. 08, 2012 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Nov. 08, 2012 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Oct. 16, 2012 | TEAS SECTION 8 & 9 RECEIVED | |
| Mar. 11, 2011 | NOTICE OF SUIT | |
| Jan. 11, 2011 | NOTICE OF SUIT | |

| | |
|---|---|
| Jun. 13, 2008 | NOTICE OF SUIT |
| Apr. 14, 2008 | CASE FILE IN TICRS |
| May 17, 2002 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) |
| May 17, 2002 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED |
| Mar. 12, 2002 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED |
| Mar. 12, 2002 | PAPER RECEIVED |
| Jul. 27, 1988 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. |
| Feb. 09, 1988 | REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED |
| Sep. 21, 1982 | REGISTERED-PRINCIPAL REGISTER |
| Jun. 29, 1982 | PUBLISHED FOR OPPOSITION |

# TM Staff and Location Information

| | |
|---|---|
| **TM Staff Information - None** | |
| **File Location** | |
| **Current Location:** GENERIC WEB UPDATE | **Date in Location:** Apr. 01, 2023 |

# Assignment Abstract Of Title Information

| | |
|---|---|
| **Summary** | |
| **Total Assignments:** 5 | **Registrant:** DC Comics Inc. |

## Assignment 1 of 5

| | | |
|---|---|---|
| **Conveyance:** | ASSIGNS THE ENTIRE INTEREST AND THE GOODWILL | |
| **Reel/Frame:** | 923/0916 | **Pages:** 20 |
| **Date Recorded:** | Jan. 19, 1993 | |
| **Supporting Documents:** | No Supporting Documents Available | |

| | | |
|---|---|---|
| **Assignor** | | |
| **Name:** DC COMICS INC | | **Execution Date:** Jun. 30, 1992 |
| **Legal Entity Type:** CORPORATION | | **State or Country Where Organized:** NEW YORK |
| **Assignee** | | |
| **Name:** WARNER BROS. INC. | | |
| **Legal Entity Type:** CORPORATION | | **State or Country Where Organized:** DELAWARE |
| **Address:** BURBANK , CALIFORNIA 91522 | | |
| **Correspondent** | | |
| **Correspondent Name:** EDWARD P. KELLY | | |
| **Correspondent Address:** TIME WARNER INC. 1271 AVENUE OF THE AMERICAS NEW YORK, NEW YORK 10020 | | |
| **Domestic Representative - Not Found** | | |

## Assignment 2 of 5

| | | |
|---|---|---|
| **Conveyance:** | ASSIGNS THE ENTIRE INTEREST AND THE GOODWILL | |
| **Reel/Frame:** | 923/0936 | **Pages:** 21 |
| **Date Recorded:** | Jan. 19, 1993 | |
| **Supporting Documents:** | No Supporting Documents Available | |

| | | |
|---|---|---|
| **Assignor** | | |
| **Name:** WARNER BROS. INC. | | **Execution Date:** Jun. 30, 1992 |
| **Legal Entity Type:** CORPORATION | | **State or Country Where Organized:** DELAWARE |
| **Assignee** | | |

| | |
|---|---|
| **Name:** DC COMICS | |
| **Legal Entity Type:** GENERAL PARTNERSHIP | **State or Country Where Organized:** NEW YORK |
| **Address:** NEW YORK , NEW YORK 10019 | |

### Correspondent

| | |
|---|---|
| **Correspondent Name:** EDWARD P. KELLY | |
| **Correspondent Address:** TIME WARNER INC. 1271 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | |

### Domestic Representative - Not Found

## Assignment 3 of 5

| | |
|---|---|
| **Conveyance:** CHANGE OF NAME | |
| **Reel/Frame:** 2708/0872 | **Pages:** 26 |
| **Date Recorded:** Aug. 19, 2003 | |
| **Supporting Documents:** https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/2708/0872 | |

### Assignor

| | |
|---|---|
| **Name:** DC COMICS | **Execution Date:** Mar. 28, 2003 |
| **Legal Entity Type:** PARTNERSHIP | **State or Country Where Organized:** NEW YORK |

### Assignee

| | |
|---|---|
| **Name:** DC COMICS | |
| **Legal Entity Type:** PARTNERSHIP | **State or Country Where Organized:** NEW YORK |
| **Address:** 1700 BROADWAY NEW YORK , NEW YORK 10019 | |
| **Composed Of:** TIME WARNER ENTERTAINMENT COMPANY, L.P. AND E.C. PUBLICATIONS, INC. | |

### Correspondent

| | |
|---|---|
| **Correspondent Name:** JANET A. KOBRIN | |
| **Correspondent Address:** 4000 WARNER BOULEVARD BLDG. 156 N, RM 5078 BURBANK, CA 91522 | |

### Domestic Representative - Not Found

## Assignment 4 of 5

| | |
|---|---|
| **Conveyance:** CHANGE OF NAME | |
| **Reel/Frame:** 2708/0906 | **Pages:** 26 |
| **Date Recorded:** Aug. 26, 2003 | |
| **Supporting Documents:** https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/2708/0906 | |

### Assignor

| | |
|---|---|
| **Name:** DC COMICS | **Execution Date:** Mar. 31, 2003 |
| **Legal Entity Type:** PARTNERSHIP | **State or Country Where Organized:** NEW YORK |

### Assignee

| | |
|---|---|
| **Name:** DC COMICS | |
| **Legal Entity Type:** PARTNERSHIP | **State or Country Where Organized:** NEW YORK |
| **Address:** 1700 BROADWAY NEW YORK , NEW YORK 10019 | |
| **Composed Of:** WARNER COMMUNICATIONS INC. AND E.C. PUBLICATIONS, INC. | |

### Correspondent

| | |
|---|---|
| **Correspondent Name:** | JANET A. KOBRIN |
| **Correspondent Address:** | 4000 WARNER BOULEVARD<br>BLDG. 156 N, RM 5078<br>BURBANK, CA 91522 |

**Domestic Representative - Not Found**

## Assignment 5 of 5

| | | | |
|---|---|---|---|
| **Conveyance:** | ENTITY CONVERSION OF PARTNER | | |
| **Reel/Frame:** | 5331/0583 | **Pages:** | 15 |
| **Date Recorded:** | Jul. 15, 2014 | | |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/5331/0583 | | |

**Assignor**

| | | | |
|---|---|---|---|
| **Name:** | DC COMICS | **Execution Date:** | Dec. 31, 2013 |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |

**Assignee**

| | | | |
|---|---|---|---|
| **Name:** | DC COMICS | | |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |
| **Address:** | 1700 BROADWAY<br>NEW YORK , NEW YORK 10019 | | |
| **Composed Of:** | WARNER COMMUNICATIONS LLC, LIMITED LIABILITY COMPANY, DELAWARE ; E. C. PUBLICATIONS, INC., CORPORATION, NEW YORK | | |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | MEGAN L. MARTIN |
| **Correspondent Address:** | 4000 WARNER BOULEVARD<br>BRIDGE BLDG. 156 NORTH, #5178<br>BURBANK, CALIFORNIA 91522 |

**Domestic Representative - Not Found**

Int. Cl.: 16

Prior U.S. Cl.: 38

**Reg. No. 1,221,718**

## United States Patent and Trademark Office

Registered Dec. 28, 1982

### TRADEMARK
Principal Register

## SUPERMAN

DC Comics Inc. (New York corporation)
75 Rockefeller Plz.
New York, N.Y. 10019

For: COMIC MAGAZINES, in CLASS 16 (U.S. Cl. 38).

First use Jan. 3, 1937; in commerce Jan. 3, 1937.

Owner of U.S. Reg. Nos. 371,803, 411,871, 1,108,577 and others.

Ser. No. 363,768, filed May 10, 1982.

J. H. WEBB, Examining Attorney

**Generated on:** This page was generated by TSDR on 2026-01-27 14:52:43 EST

**Mark:** SUPERMAN

# SUPERMAN

| | | | |
|---|---|---|---|
| **US Serial Number:** | 73363768 | **Application Filing Date:** | May 10, 1982 |
| **US Registration Number:** | 1221718 | **Registration Date:** | Dec. 28, 1982 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Jul. 13, 2023

**Publication Date:** Oct. 05, 1982

---

## Mark Information

**Mark Literal Elements:** SUPERMAN

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S)

## Related Properties Information

**Claimed Ownership of US Registrations:** 371803, 411871, 1108577 and others

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Comic Magazines

| | | | |
|---|---|---|---|
| **International Class(es):** | 016 - Primary Class | **U.S Class(es):** | 038 |
| **Class Status:** | ACTIVE | | |
| **First Use:** | Jan. 03, 1937 | **Use in Commerce:** | Jan. 03, 1937 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

# Current Owner(s) Information

**Owner Name:** DC COMICS

**Owner Address:** 1700 BROADWAY
NEW YORK, NEW YORK UNITED STATES 10019

**Legal Entity Type:** GENERAL PARTNERSHIP

**State or Country Where Organized:** NEW YORK

# Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** Ryan Mellon

**Attorney Primary Email Address:** USTrademarks@warnerbros.com

**Attorney Email Authorized:** Yes

### Correspondent

**Correspondent Name/Address:** Ryan Mellon
Warner Bros. Discovery Legal TM Group
4000 Warner Boulevard
Bridge Bldg. 156 North, 5th Floor
Burbank, CALIFORNIA UNITED STATES 91522

**Phone:** 212-512-1588

**Correspondent e-mail:** USTrademarks@warnerbros.com

**Correspondent e-mail Authorized:** Yes

### Domestic Representative - Not Found

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jul. 13, 2023 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Jul. 13, 2023 | REGISTERED AND RENEWED (THIRD RENEWAL - 10 YRS) | |
| Jul. 13, 2023 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Jul. 13, 2023 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Dec. 20, 2022 | TEAS SECTION 8 & 9 RECEIVED | |
| Dec. 28, 2021 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Dec. 19, 2018 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 19, 2018 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 17, 2014 | NOTICE OF SUIT | |
| Aug. 13, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Aug. 06, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Jun. 19, 2014 | NOTICE OF SUIT | |
| May 06, 2014 | NOTICE OF SUIT | |
| Mar. 24, 2014 | NOTICE OF SUIT | |
| Nov. 25, 2013 | NOTICE OF SUIT | |
| Jul. 25, 2013 | NOTICE OF SUIT | |
| Feb. 06, 2013 | NOTICE OF SUIT | |
| Jan. 24, 2013 | NOTICE OF SUIT | |
| Jan. 22, 2013 | NOTICE OF SUIT | |
| Dec. 17, 2012 | NOTICE OF SUIT | |
| Oct. 12, 2012 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - MAILED | |
| Oct. 12, 2012 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) | |
| Oct. 12, 2012 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Oct. 11, 2012 | TEAS SECTION 8 & 9 RECEIVED | |
| Oct. 11, 2012 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Mar. 11, 2011 | NOTICE OF SUIT | |
| Jan. 11, 2011 | NOTICE OF SUIT | |
| Jun. 13, 2008 | NOTICE OF SUIT | |
| Apr. 11, 2008 | CASE FILE IN TICRS | |

| | |
|---|---|
| May 24, 2002 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) |
| May 24, 2002 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED |
| Mar. 22, 2002 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED |
| Mar. 22, 2002 | PAPER RECEIVED |
| Jul. 11, 1988 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. |
| Jan. 19, 1988 | REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED |
| Dec. 28, 1982 | REGISTERED-PRINCIPAL REGISTER |
| Oct. 05, 1982 | PUBLISHED FOR OPPOSITION |
| Aug. 24, 1982 | NOTICE OF PUBLICATION |
| Aug. 12, 1982 | APPROVED FOR PUB - PRINCIPAL REGISTER |
| Aug. 02, 1982 | ASSIGNED TO EXAMINER |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| | | | |
|---|---|---|---|
| **Current Location:** | GENERIC WEB UPDATE | **Date in Location:** | Jul. 13, 2023 |

## Assignment Abstract Of Title Information

**Summary**

| | | | |
|---|---|---|---|
| **Total Assignments:** | 5 | **Registrant:** | DC Comics Inc. |

### Assignment 1 of 5

| | |
|---|---|
| **Conveyance:** | ASSIGNS THE ENTIRE INTEREST AND THE GOODWILL |
| **Reel/Frame:** | 923/0916 |
| **Date Recorded:** | Jan. 19, 1993 |
| **Supporting Documents:** | No Supporting Documents Available |

**Pages:** 20

**Assignor**

| | | | |
|---|---|---|---|
| **Name:** | DC COMICS INC | **Execution Date:** | Jun. 30, 1992 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | NEW YORK |

**Assignee**

| | | | |
|---|---|---|---|
| **Name:** | WARNER BROS. INC. | | |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |
| **Address:** | BURBANK , CALIFORNIA 91522 | | |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | EDWARD P. KELLY |
| **Correspondent Address:** | TIME WARNER INC. 1271 AVENUE OF THE AMERICAS NEW YORK, NEW YORK 10020 |

**Domestic Representative - Not Found**

### Assignment 2 of 5

| | |
|---|---|
| **Conveyance:** | ASSIGNS THE ENTIRE INTEREST AND THE GOODWILL |
| **Reel/Frame:** | 923/0936 |
| **Date Recorded:** | Jan. 19, 1993 |
| **Supporting Documents:** | No Supporting Documents Available |

**Pages:** 21

**Assignor**

| | | | |
|---|---|---|---|
| **Name:** | WARNER BROS. INC. | **Execution Date:** | Jun. 30, 1992 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |

| Assignee | |
|---|---|
| **Name:** | DC COMICS |
| **Legal Entity Type:** | GENERAL PARTNERSHIP |
| **State or Country Where Organized:** | NEW YORK |
| **Address:** | NEW YORK , NEW YORK 10019 |

| Correspondent | |
|---|---|
| **Correspondent Name:** | EDWARD P. KELLY |
| **Correspondent Address:** | TIME WARNER INC. 1271 AVENUE OF THE AMERICAS NEW YORK, NY 10020 |

**Domestic Representative - Not Found**

## Assignment 3 of 5

| | |
|---|---|
| **Conveyance:** | CHANGE OF NAME |
| **Reel/Frame:** | 2708/0872 |
| **Pages:** | 26 |
| **Date Recorded:** | Aug. 19, 2003 |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/2708/0872 |

| Assignor | |
|---|---|
| **Name:** | DC COMICS |
| **Execution Date:** | Mar. 28, 2003 |
| **Legal Entity Type:** | PARTNERSHIP |
| **State or Country Where Organized:** | NEW YORK |

| Assignee | |
|---|---|
| **Name:** | DC COMICS |
| **Legal Entity Type:** | PARTNERSHIP |
| **State or Country Where Organized:** | NEW YORK |
| **Address:** | 1700 BROADWAY NEW YORK , NEW YORK 10019 |
| **Composed Of:** | TIME WARNER ENTERTAINMENT COMPANY, L.P. AND E.C. PUBLICATIONS, INC. |

| Correspondent | |
|---|---|
| **Correspondent Name:** | JANET A. KOBRIN |
| **Correspondent Address:** | 4000 WARNER BOULEVARD BLDG. 156 N, RM 5078 BURBANK, CA 91522 |

**Domestic Representative - Not Found**

## Assignment 4 of 5

| | |
|---|---|
| **Conveyance:** | CHANGE OF NAME |
| **Reel/Frame:** | 2708/0906 |
| **Pages:** | 26 |
| **Date Recorded:** | Aug. 26, 2003 |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/2708/0906 |

| Assignor | |
|---|---|
| **Name:** | DC COMICS |
| **Execution Date:** | Mar. 31, 2003 |
| **Legal Entity Type:** | PARTNERSHIP |
| **State or Country Where Organized:** | NEW YORK |

| Assignee | |
|---|---|
| **Name:** | DC COMICS |
| **Legal Entity Type:** | PARTNERSHIP |
| **State or Country Where Organized:** | NEW YORK |
| **Address:** | 1700 BROADWAY NEW YORK , NEW YORK 10019 |
| **Composed Of:** | WARNER COMMUNICATIONS INC. AND E.C. PUBLICATIONS, INC. |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | JANET A. KOBRIN |
| **Correspondent Address:** | 4000 WARNER BOULEVARD BLDG. 156 N, RM 5078 BURBANK, CA 91522 |

**Domestic Representative - Not Found**

## Assignment 5 of 5

| | | | |
|---|---|---|---|
| **Conveyance:** | ENTITY CONVERSION OF PARTNER | | |
| **Reel/Frame:** | 5331/0583 | **Pages:** | 15 |
| **Date Recorded:** | Jul. 15, 2014 | | |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/5331/0583 | | |

**Assignor**

| | | | |
|---|---|---|---|
| **Name:** | DC COMICS | **Execution Date:** | Dec. 31, 2013 |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |

**Assignee**

| | | | |
|---|---|---|---|
| **Name:** | DC COMICS | | |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |
| **Address:** | 1700 BROADWAY NEW YORK , NEW YORK 10019 | | |
| **Composed Of:** | WARNER COMMUNICATIONS LLC, LIMITED LIABILITY COMPANY, DELAWARE ; E. C. PUBLICATIONS, INC., CORPORATION, NEW YORK | | |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | MEGAN L. MARTIN |
| **Correspondent Address:** | 4000 WARNER BOULEVARD BRIDGE BLDG. 156 NORTH, #5178 BURBANK, CALIFORNIA 91522 |

**Domestic Representative - Not Found**

**Int. Cl.: 30**

**Prior U.S. Cl.: 46**

**Reg. No. 3,615,518**

## United States Patent and Trademark Office

Registered May 5, 2009

### TRADEMARK
### PRINCIPAL REGISTER

# SUPERMAN

DC COMICS (NEW YORK PARTNERSHIP)
1700 BROADWAY
NEW YORK, NY 10019

    FOR: SUGAR CONFECTIONERY, NAMELY, CANDY, IN CLASS 30 (U.S. CL. 46).

    FIRST USE 0-0-1992; IN COMMERCE 0-0-1992.

    THE MARK CONSISTS OF STANDARD CHAR-ACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT, STYLE, SIZE, OR COLOR.

    SER. NO. 77-578,832, FILED 9-25-2008.

JIM RINGLE, EXAMINING ATTORNEY

**Generated on:** This page was generated by TSDR on 2026-01-27 14:53:31 EST

**Mark:** SUPERMAN

# SUPERMAN

| | | | |
|---|---|---|---|
| **US Serial Number:** | 77578832 | **Application Filing Date:** | Sep. 25, 2008 |
| **US Registration Number:** | 3615518 | **Registration Date:** | May 05, 2009 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** May 17, 2019

**Publication Date:** Feb. 17, 2009

## Mark Information

**Mark Literal Elements:** SUPERMAN

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** SUGAR CONFECTIONERY, NAMELY, CANDY

| | | | |
|---|---|---|---|
| **International Class(es):** | 030 - Primary Class | **U.S Class(es):** | 046 |
| **Class Status:** | ACTIVE | | |
| **First Use:** | 1992 | **Use in Commerce:** | 1992 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

## Current Owner(s) Information

**Owner Name:** DC COMICS

**Composed of:** E.C. Publications, Inc. a New York corporation, and Warner Communications LLC, a Delaware Limited Liability Company

**Owner Address:** 4000 Warner Blvd.

Burbank, CALIFORNIA UNITED STATES 91522

**Legal Entity Type:** PARTNERSHIP

**State or Country Where Organized:** NEW YORK

## Attorney/Correspondence Information

| Attorney of Record | |
|---|---|
| **Attorney Name:** Ryan Mellon | **Docket Number:** 08/00688/LA |
| **Attorney Primary Email Address:** USTrademarks@wbd.com | **Attorney Email Authorized:** Yes |

| Correspondent |
|---|
| **Correspondent Name/Address:** Ryan Mellon<br>Warner Bros. Discovery Legal Department<br>4000 Warner Blvd.<br>Burbank, CALIFORNIA United States 91522 |

| | |
|---|---|
| **Correspondent e-mail:** USTrademarks@wbd.com | **Correspondent e-mail Authorized:** Yes |

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| May 01, 2025 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| May 01, 2025 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| May 01, 2025 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| May 01, 2025 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| May 01, 2025 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| May 17, 2019 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| May 17, 2019 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| May 17, 2019 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| May 17, 2019 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Apr. 12, 2019 | TEAS SECTION 8 & 9 RECEIVED | |
| May 05, 2018 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| May 28, 2015 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| May 28, 2015 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| May 16, 2015 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| May 04, 2015 | TEAS SECTION 8 & 15 RECEIVED | |
| Nov. 17, 2014 | NOTICE OF SUIT | |
| Aug. 13, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Aug. 06, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Jun. 19, 2014 | NOTICE OF SUIT | |
| May 06, 2014 | NOTICE OF SUIT | |
| Nov. 25, 2013 | NOTICE OF SUIT | |
| Jul. 25, 2013 | NOTICE OF SUIT | |
| Jan. 22, 2013 | NOTICE OF SUIT | |
| Dec. 17, 2012 | NOTICE OF SUIT | |
| May 05, 2009 | REGISTERED-PRINCIPAL REGISTER | |
| Feb. 17, 2009 | PUBLISHED FOR OPPOSITION | |
| Jan. 28, 2009 | NOTICE OF PUBLICATION | |
| Jan. 09, 2009 | LAW OFFICE PUBLICATION REVIEW COMPLETED | |
| Jan. 09, 2009 | ASSIGNED TO LIE | |
| Dec. 23, 2008 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Dec. 23, 2008 | ASSIGNED TO EXAMINER | |
| Sep. 29, 2008 | NEW APPLICATION ENTERED | |

## TM Staff and Location Information

**TM Staff Information - None**

| File Location | |
|---|---|
| **Current Location:** GENERIC WEB UPDATE | **Date in Location:** May 17, 2019 |

## Assignment Abstract Of Title Information

| Summary | |
|---|---|
| **Total Assignments:** 1 | **Registrant:** DC COMICS |

### Assignment 1 of 1

| | |
|---|---|
| **Conveyance:** ENTITY CONVERSION OF PARTNER | |
| **Reel/Frame:** 5331/0583 | **Pages:** 15 |
| **Date Recorded:** Jul. 15, 2014 | |
| **Supporting Documents:** https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/5331/0583 | |

| Assignor | |
|---|---|
| **Name:** DC COMICS | **Execution Date:** Dec. 31, 2013 |
| **Legal Entity Type:** PARTNERSHIP | **State or Country Where Organized:** NEW YORK |

| Assignee | |
|---|---|
| **Name:** DC COMICS | |
| **Legal Entity Type:** PARTNERSHIP | **State or Country Where Organized:** NEW YORK |
| **Address:** 1700 BROADWAY<br>NEW YORK , NEW YORK 10019 | |
| **Composed Of:** WARNER COMMUNICATIONS LLC, LIMITED LIABILITY COMPANY, DELAWARE ; E. C. PUBLICATIONS, INC., CORPORATION, NEW YORK | |

| Correspondent | |
|---|---|
| **Correspondent Name:** MEGAN L. MARTIN | |
| **Correspondent Address:** 4000 WARNER BOULEVARD<br>BRIDGE BLDG. 156 NORTH, #5178<br>BURBANK, CALIFORNIA 91522 | |

| Domestic Representative - Not Found |
|---|

**Int. Cl.: 25**

**Prior U.S. Cl.: 39**

## United States Patent and Trademark Office

**Reg. No. 1,182,226**
Registered Dec. 15, 1981

## TRADEMARK
### Principal Register



DC Comics Inc. (New York corporation)
75 Rockefeller Plz.
New York, N.Y. 10019

For: ADULTS' AND CHILDRENS' CLOTH-
ING—NAMELY, SOCKS, PAJAMAS, RAIN-
WEAR, NIGHT SHIRTS, T-SHIRTS, SHORTS
AND HALTERS, LOUNGEWEAR, AND UN-
DERWEAR, in CLASS 25 (U.S. Cl. 39).
First use 1946; in commerce 1946.
Owner of U.S. Reg. Nos. 648,647 and 1,061,726.

Ser. No. 231,851, filed Sep. 18, 1979.

JOHN M. WILKE, Primary Examiner



**Generated on:** This page was generated by TSDR on 2026-01-27 14:54:12 EST

**Mark:** SUPERMAN

| | | | |
|---|---|---|---|
| **US Serial Number:** | 73231851 | **Application Filing Date:** | Sep. 18, 1979 |
| **US Registration Number:** | 1182226 | **Registration Date:** | Dec. 15, 1981 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Apr. 05, 2022

**Publication Date:** Sep. 22, 1981

## Mark Information

**Mark Literal Elements:** SUPERMAN

**Standard Character Claim:** No

**Mark Drawing Type:** 5 - AN ILLUSTRATION DRAWING WITH WORD(S)/LETTER(S)/NUMBER(S) IN STYLIZED FORM

**Acquired Distinctiveness Claim:** In whole

## Related Properties Information

**Claimed Ownership of US Registrations:** 648647, 1061726

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Adults' and Childrens' Clothing-, namely, Socks, Pajamas, Rainwear, [ Night Shirts, ] T-Shirts, [ Shorts and Halters, ] Loungewear, and Underwear

| | | | |
|---|---|---|---|
| **International Class(es):** | 025 - Primary Class | **U.S Class(es):** | 022, 039 |
| **Class Status:** | ACTIVE | | |
| **First Use:** | 1946 | **Use in Commerce:** | 1946 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |

|  |  |  |  |
|---|---|---|---|
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

# Current Owner(s) Information

**Owner Name:** DC COMICS

**Composed of:** E.C. Publications, Inc. a New York corporation, and Warner Communications LLC, a Delaware Limited Liability Company

**Owner Address:** 1700 BORADWAY
NEW YORK, NEW YORK UNITED STATES 10019

**Legal Entity Type:** GENERAL PARTNERSHIP

**State or Country Where Organized:** NEW YORK

# Attorney/Correspondence Information

| Attorney of Record | |
|---|---|
| **Attorney Name:** Ryan Mellon | **Docket Number:** 92/16647/NY |
| **Attorney Primary Email Address:** USTrademarks@warnerbros.com | **Attorney Email Authorized:** Yes |

| Correspondent | |
|---|---|
| **Correspondent Name/Address:** Ryan Mellon WarnerMedia Legal TM Group 4000 Warner Boulevard 156 Bridge Bldg. North, 5th Floor Burbank, CALIFORNIA UNITED STATES 91522 | |
| **Phone:** 212-512-1588 | |
| **Correspondent e-mail:** USTrademarks@warnerbros.com | **Correspondent e-mail Authorized:** Yes |

**Domestic Representative - Not Found**

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Apr. 05, 2022 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Apr. 05, 2022 | REGISTERED AND RENEWED (THIRD RENEWAL - 10 YRS) | |
| Apr. 05, 2022 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Apr. 05, 2022 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Dec. 07, 2021 | TEAS SECTION 8 & 9 RECEIVED | |
| Dec. 15, 2020 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Dec. 19, 2018 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 19, 2018 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 17, 2014 | NOTICE OF SUIT | |
| Aug. 13, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Aug. 06, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Jun. 19, 2014 | NOTICE OF SUIT | |
| May 06, 2014 | NOTICE OF SUIT | |
| Mar. 24, 2014 | NOTICE OF SUIT | |
| Nov. 25, 2013 | NOTICE OF SUIT | |
| Jul. 25, 2013 | NOTICE OF SUIT | |
| Jan. 22, 2013 | NOTICE OF SUIT | |
| Dec. 17, 2012 | NOTICE OF SUIT | |
| Jan. 13, 2012 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) | |
| Jan. 13, 2012 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Jan. 13, 2012 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Dec. 07, 2011 | TEAS SECTION 8 & 9 RECEIVED | |
| Jun. 04, 2008 | NOTICE OF SUIT | |
| Mar. 14, 2008 | CASE FILE IN TICRS | |

| May 17, 2002 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) |
|---|---|
| May 17, 2002 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED |
| Mar. 12, 2002 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED |
| Mar. 12, 2002 | PAPER RECEIVED |
| Mar. 11, 1988 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. |
| Aug. 24, 1987 | REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED |
| Dec. 15, 1981 | REGISTERED-PRINCIPAL REGISTER |
| Sep. 22, 1981 | PUBLISHED FOR OPPOSITION |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:** GENERIC WEB UPDATE          **Date in Location:** Apr. 05, 2022

## Assignment Abstract Of Title Information

**Summary**

**Total Assignments:** 5                                            **Registrant:** DC Comics Inc.

### Assignment 1 of 5

**Conveyance:** ASSIGNS THE ENTIRE INTEREST AND THE GOODWILL

**Reel/Frame:** 923/0916                                **Pages:** 20

**Date Recorded:** Jan. 19, 1993

**Supporting Documents:** No Supporting Documents Available

**Assignor**

**Name:** DC COMICS INC                **Execution Date:** Jun. 30, 1992

**Legal Entity Type:** CORPORATION        **State or Country Where Organized:** NEW YORK

**Assignee**

**Name:** WARNER BROS. INC.

**Legal Entity Type:** CORPORATION        **State or Country Where Organized:** DELAWARE

**Address:** BURBANK , CALIFORNIA 91522

**Correspondent**

**Correspondent Name:** EDWARD P. KELLY

**Correspondent Address:** TIME WARNER INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NEW YORK 10020

**Domestic Representative - Not Found**

### Assignment 2 of 5

**Conveyance:** ASSIGNS THE ENTIRE INTEREST AND THE GOODWILL

**Reel/Frame:** 923/0936                                **Pages:** 21

**Date Recorded:** Jan. 19, 1993

**Supporting Documents:** No Supporting Documents Available

**Assignor**

**Name:** WARNER BROS. INC.                **Execution Date:** Jun. 30, 1992

**Legal Entity Type:** CORPORATION        **State or Country Where Organized:** DELAWARE

**Assignee**

**Name:** DC COMICS

**Legal Entity Type:** GENERAL PARTNERSHIP        **State or Country Where Organized:** NEW YORK

**Address:** NEW YORK , NEW YORK 10019

| Correspondent | |
|---|---|
| **Correspondent Name:** | EDWARD P. KELLY |
| **Correspondent Address:** | TIME WARNER INC.<br>1271 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 |

**Domestic Representative - Not Found**

## Assignment 3 of 5

| | | | |
|---|---|---|---|
| **Conveyance:** | CHANGE OF NAME | | |
| **Reel/Frame:** | 2708/0872 | **Pages:** | 26 |
| **Date Recorded:** | Aug. 19, 2003 | | |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/2708/0872 | | |

| Assignor | | | |
|---|---|---|---|
| **Name:** | DC COMICS | **Execution Date:** | Mar. 28, 2003 |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |

| Assignee | | | |
|---|---|---|---|
| **Name:** | DC COMICS | | |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |
| **Address:** | 1700 BROADWAY<br>NEW YORK , NEW YORK 10019 | | |
| **Composed Of:** | TIME WARNER ENTERTAINMENT COMPANY, L.P. AND E.C. PUBLICATIONS, INC. | | |

| Correspondent | |
|---|---|
| **Correspondent Name:** | JANET A. KOBRIN |
| **Correspondent Address:** | 4000 WARNER BOULEVARD<br>BLDG. 156 N, RM 5078<br>BURBANK, CA 91522 |

**Domestic Representative - Not Found**

## Assignment 4 of 5

| | | | |
|---|---|---|---|
| **Conveyance:** | CHANGE OF NAME | | |
| **Reel/Frame:** | 2708/0906 | **Pages:** | 26 |
| **Date Recorded:** | Aug. 26, 2003 | | |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/2708/0906 | | |

| Assignor | | | |
|---|---|---|---|
| **Name:** | DC COMICS | **Execution Date:** | Mar. 31, 2003 |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |

| Assignee | | | |
|---|---|---|---|
| **Name:** | DC COMICS | | |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |
| **Address:** | 1700 BROADWAY<br>NEW YORK , NEW YORK 10019 | | |
| **Composed Of:** | WARNER COMMUNICATIONS INC. AND E.C. PUBLICATIONS, INC. | | |

| Correspondent | |
|---|---|
| **Correspondent Name:** | JANET A. KOBRIN |
| **Correspondent** | 4000 WARNER BOULEVARD |

|  |  |
|---|---|
| **Address:** | BLDG. 156 N, RM 5078<br>BURBANK, CA 91522 |

**Domestic Representative - Not Found**

## Assignment 5 of 5

| | | | |
|---|---|---|---|
| **Conveyance:** | ENTITY CONVERSION OF PARTNER | | |
| **Reel/Frame:** | 5331/0583 | **Pages:** | 15 |
| **Date Recorded:** | Jul. 15, 2014 | | |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/5331/0583 | | |

### Assignor

| | | | |
|---|---|---|---|
| **Name:** | DC COMICS | **Execution Date:** | Dec. 31, 2013 |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |

### Assignee

| | | | |
|---|---|---|---|
| **Name:** | DC COMICS | | |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |
| **Address:** | 1700 BROADWAY<br>NEW YORK , NEW YORK 10019 | | |
| **Composed Of:** | WARNER COMMUNICATIONS LLC, LIMITED LIABILITY COMPANY, DELAWARE ; E. C. PUBLICATIONS, INC., CORPORATION, NEW YORK | | |

### Correspondent

| | |
|---|---|
| **Correspondent Name:** | MEGAN L. MARTIN |
| **Correspondent Address:** | 4000 WARNER BOULEVARD<br>BRIDGE BLDG. 156 NORTH, #5178<br>BURBANK, CALIFORNIA 91522 |

**Domestic Representative - Not Found**

# Proceedings

## Summary

| | |
|---|---|
| **Number of Proceedings:** | 12 |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91255785 | **Filing Date:** | May 12, 2020 |
| **Status:** | Terminated | **Status Date:** | Mar 02, 2021 |
| **Interlocutory Attorney:** | JENNIFER KRISP | | |

### Defendant

| | |
|---|---|
| **Name:** | Super Taqueria Inc. |
| **Correspondent Address:** | LINDA KENY<br>THE LITIGATION LAW GROUP<br>111 N MARKET STREET, STE 300<br>SAN JOSE CA UNITED STATES , 95113 |
| **Correspondent e-mail:** | lindakeny@thellg.com , nathanr@thellg.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| SUPER TAQUERIA REAL FAST MEXICAN FOOD | | 88601128 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | DC Comics |
| **Correspondent** | JAMES D WEINBERGER |

**Address:** FROSS ZELNICK LEHRMAN & ZISSU PC
151 WEST 42ND STREET, 17TH FLOOR
NEW YORK NY UNITED STATES , 10036

**Correspondent e-mail:** jweinberger@fzlz.com , lkittay@fzlz.com , dnuzzaci@fzlz.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| SUPERMAN | | 73363768 | 1221718 |
| SUPERMAN | | 73231863 | 1216976 |
| SUPERMAN | | 77578832 | 3615518 |
| SUPERMAN | | 73231855 | 1186803 |
| SUPERMAN | | 73231832 | 1184822 |
| SUPERMAN | | 75432535 | 2226026 |
| SUPERMAN | | 73231898 | 1200394 |
| SUPERMAN | | 73231870 | 1209863 |
| SUPERMAN | | 73231862 | 1220896 |
| SUPERMAN | | 73231852 | 1183809 |
| SUPERMAN | | 73231851 | 1182226 |
| SUPERMAN | | 73231830 | 1189355 |
| SUPERMAN | | 73231829 | 1181537 |
| SUPERMAN | | 73231825 | 1218552 |
| S | | 73232324 | 1179537 |
| S | | 73173809 | 1173150 |
| S | | 73231846 | 1182172 |
| S | | 73231853 | 1184881 |
| S | | 73231860 | 1199552 |
| S | | 73231896 | 1197814 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|-------------|------|----------|
| 13 | TERMINATED | Mar 02, 2021 | |
| 12 | BD DECISION: OPP SUSTAINED | Mar 02, 2021 | |
| 11 | W/DRAW OF APPLICATION | Mar 01, 2021 | |
| 10 | D CHANGE OF CORRESP ADDRESS | Mar 01, 2021 | |
| 9 | ANSWER | Nov 04, 2020 | |
| 8 | TRIAL DATES RESET | Oct 05, 2020 | |
| 7 | P OPP/RESP TO MOTION | Jun 25, 2020 | |
| 6 | P CHANGE OF CORRESP ADDRESS | Jun 25, 2020 | |
| 5 | SUSP PEND DISP OF OUTSTNDNG MOT | Jun 23, 2020 | |
| 4 | D MOT TO DISMISS: FRCP 12(B) | Jun 22, 2020 | |
| 3 | INSTITUTED | May 12, 2020 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | May 12, 2020 | Jun 21, 2020 |
| 1 | FILED AND FEE | May 12, 2020 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91245845 | **Filing Date:** | Jan 15, 2019 |
| **Status:** | Terminated | **Status Date:** | Apr 13, 2021 |
| **Interlocutory Attorney:** | JENNIFER ELGIN | | |

### Defendant

| | |
|---|---|
| **Name:** | Donovan Butler dba RagCulture |
| **Correspondent Address:** | DONOVAN BUTLER<br>PO BOX 54881<br>ATLANTA GA UNITED STATES , 30308 |
| **Correspondent e-** | donovan.butler15@gmail.com , RagCulture@gmail.com |

**mail:** _____  _____

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| SUPERDURAGMAN | | 88056939 | |

**Plaintiff(s)**

**Name:** DC Comics

**Correspondent** LEO KITTAY
**Address:** FROSS ZELNICK LEHRMAN & ZISSU PC
151 WEST 42ND STREET 17TH FLOOR
NEW YORK NY UNITED STATES , 10036

**Correspondent e-** lkittay@fzlz.com , jweinberger@fzlz.com , dnuzzaci@fzlz.com , ttabfiling@fzlz.com
**mail:**

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| SUPERMAN | | 73363768 | 1221718 |
| SUPERMAN | | 73231827 | 1181536 |
| SUPERMAN | | 73231829 | 1181537 |
| SUPERMAN | | 75422026 | 2419510 |
| SUPERMAN | | 73231850 | 1189393 |
| SUPERMAN | | 73231851 | 1182226 |
| S | | 73231879 | 1201149 |
| S | | 73231882 | 1201167 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 22 | TERMINATED | Apr 13, 2021 | |
| 21 | BD DECISION: OPP SUSTAINED | Apr 13, 2021 | |
| 20 | SUSP PEND DISP OF OUTSTNDNG MOT | Mar 12, 2021 | |
| 19 | DECL IN SUPPORT OF PL MOT FOR SANCTIONS | Mar 11, 2021 | |
| 18 | P MOT FOR SANCTIONS(OTHER) | Mar 11, 2021 | |
| 17 | PROCEEDINGS RESUMED | Jan 05, 2021 | |
| 16 | SUSP PEND DISP OF OUTSTNDNG MOT | Nov 18, 2020 | |
| 15 | DECL IN SUPPORT OF #14 | Nov 12, 2020 | |
| 14 | P MOT TO COMPEL DISCOVERY | Nov 12, 2020 | |
| 13 | P CHANGE OF CORRESP ADDRESS | Nov 12, 2020 | |
| 12 | TRIAL DATES RESET | Oct 08, 2020 | |
| 11 | DECL IN SUPPORT OF P MOT TO COMPEL | Nov 15, 2019 | |
| 10 | P MOT TO COMPEL DISCOVERY | Nov 15, 2019 | |
| 9 | D MOT FOR EXT W/O CONSENT | Jul 24, 2019 | |
| 8 | ANSWER | Jun 04, 2019 | |
| 7 | EXTENSION OF TIME GRANTED | May 03, 2019 | |
| 6 | D MOT FOR EXT W/O CONSENT | Mar 26, 2019 | |
| 5 | EXTENSION OF TIME GRANTED | Mar 19, 2019 | |
| 4 | D MOT FOR EXT W/O CONSENT | Feb 22, 2019 | |
| 3 | PENDING, INSTITUTED | Jan 15, 2019 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 15, 2019 | Feb 24, 2019 |
| 1 | FILED AND FEE | Jan 15, 2019 | |

**Type of Proceeding: Opposition**

**Proceeding** 91218349
**Number:**

**Filing Date:** Sep 15, 2014

**Status:** Terminated

**Status Date:** Oct 14, 2014

**Interlocutory** JENNIFER KRISP
**Attorney:**

**Defendant**

**Name:** Labette Bank

**Correspondent Address:** GINNIE C DERUSSEAU
ERICKSON KERNELL DERUSSEAU & KLEYPAS LLC
8900 STATE LINE RD , STE 500
LEAWOOD KS UNITED STATES , 66206-1983

**Correspondent e-mail:** ekdkdocket@kcpatentlaw.com , ginnied@kcpatentlaw.com , mjiles@kcpatentlaw.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|----------------|----------------------|
| SUPER ATM | | 85811742 | |

### Plaintiff(s)

**Name:** DC Comics

**Correspondent Address:** MEGAN L MARTIN
WARNER BROS ENTERTAINMENT INC.
4000 WARNER BOULEVARD , BRIDGE BLDG 156 NORTH #5070
BURBANK CA UNITED STATES , 91522

**Correspondent e-mail:** megan.martin@warnerbros.com , barbara.hebda@warnerbros.com , karen.brooksbank@warnerbros.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|----------------|----------------------|
| SUPERMAN | | 75432535 | 2226026 |
| SUPERMAN | | 73231898 | 1200394 |
| SUPERMAN | | 73231881 | 1185853 |
| SUPERMAN | | 73231862 | 1220896 |
| SUPERMAN | | 73231870 | 1209863 |
| SUPERMAN | | 73231852 | 1183809 |
| SUPERMAN | | 73231851 | 1182226 |
| SUPERMAN | | 73231830 | 1189355 |
| SUPERMAN | | 73231829 | 1181537 |
| S | | 73231895 | 1200387 |
| S | | 73231869 | 1229321 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 6 | TERMINATED | Oct 14, 2014 | |
| 5 | BD DECISION: SUSTAINED | Oct 14, 2014 | |
| 4 | W/DRAW OF APPLICATION | Oct 09, 2014 | |
| 3 | PENDING, INSTITUTED | Sep 15, 2014 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Sep 15, 2014 | Oct 25, 2014 |
| 1 | FILED AND FEE | Sep 15, 2014 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91204301 | **Filing Date:** | Mar 14, 2012 |
| **Status:** | Terminated | **Status Date:** | Jun 25, 2012 |
| **Interlocutory Attorney:** | ANDREW P BAXLEY | | |

### Defendant

**Name:** Tianjin Wanda Tyre Group Co., Ltd.

**Correspondent Address:** JUEMIN CHU
CHU & ASSOCIATES LLC
7158 AUSTIN ST STE 207-A
FOREST HILLS NY UNITED STATES , 11375-4732

**Correspondent e-mail:** chujuemin@gmail.com

### Associated marks

| | | | Registration |
|---|---|---|---|

| Mark | Application Status | Serial Number | Number |
|---|---|---|---|
| WD SUPERMAN | | 85331554 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | DC Comics |
| **Correspondent Address:** | PATRICK T PERKINS<br>PERKINS LAW OFFICE PC<br>1711 ROUTE 9D<br>COLD SPRING NY UNITED STATES , 10516 |
| **Correspondent e-mail:** | pperkins@ptplaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| SUPERMAN | | 77578832 | 3615518 |
| SUPERMAN RIDE OF STEEL | | 75543613 | 2485624 |
| SUPERMAN | | 75432535 | 2226026 |
| SUPERMAN | | 75422026 | 2419510 |
| SUPERMAN | | 75020192 | 2204195 |
| SUPERMAN | | 73363768 | 1221718 |
| SUPERMAN | | 73231898 | 1200394 |
| SUPERMAN | | 73231897 | 1209668 |
| SUPERMAN | | 73231881 | 1185853 |
| SUPERMAN | | 73231880 | 1183841 |
| SUPERMAN | | 73231870 | 1209863 |
| SUPERMAN | | 73231863 | 1216976 |
| SUPERMAN | | 73231862 | 1220896 |
| SUPERMAN | | 73231855 | 1186803 |
| SUPERMAN | | 73231852 | 1183809 |
| SUPERMAN | | 73231851 | 1182226 |
| SUPERMAN | | 73231850 | 1189393 |
| SUPERMAN | | 73231845 | 1180068 |
| SUPERMAN | | 73231832 | 1184822 |
| SUPERMAN | | 73231830 | 1189355 |
| SUPERMAN | | 73231829 | 1181537 |
| SUPERMAN | | 73231827 | 1181536 |
| SUPERMAN | | 73231825 | 1218552 |
| SUPERMAN | | 73231824 | 1182947 |
| SUPERMAN | | 73094761 | 1108577 |
| SUPERMAN | | 73057161 | 1070290 |
| SUPERMAN | | 72017747 | 648647 |
| S SUPERMAN | | 71444138 | 391821 |
| SUPERMAN | | 71410024 | 371803 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Jun 25, 2012 | |
| 5 | BOARD'S DECISION: SUSTAINED | Jun 25, 2012 | |
| 4 | NOTICE OF DEFAULT | May 08, 2012 | |
| 3 | PENDING, INSTITUTED | Mar 14, 2012 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 14, 2012 | Apr 23, 2012 |
| 1 | FILED AND FEE | Mar 14, 2012 | |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91200925 | **Filing Date:** | Jul 27, 2011 |
| **Status:** | Terminated | **Status Date:** | Sep 24, 2012 |

| Interlocutory Attorney: | JENNIFER KRISP |
|---|---|

| **Defendant** | |
|---|---|
| Name: | Alexander J. Rinaldi and John G. Rinaldi |
| Correspondent Address: | ALEXANDER J RINALDI ESQ SALNY REDBORD AND RINALDI 9 EYLAND AVENUE AT ROUTE 10 SUCCASUNNA NJ UNITED STATES , 07876-1708 |
| Correspondent e-mail: | srrlaw@aol.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| SUPER KIDS AND DAD | | 77850144 | |

| **Plaintiff(s)** | |
|---|---|
| Name: | DC Comics |
| Correspondent Address: | PATRICK T PERKINS PERKINS LAW OFFICE PC 1711 ROUTE 9D COLD SPRING NY UNITED STATES , 10516 |
| Correspondent e-mail: | pperkins@ptplaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| SUPERMAN | | 75432535 | 2226026 |
| SUPERMAN | | 75422026 | 2419510 |
| SUPERMAN | | 75020192 | 2204195 |
| SUPERMAN | | 73363768 | 1221718 |
| SUPERMAN | | 73231898 | 1200394 |
| SUPERMAN | | 73231897 | 1209668 |
| SUPERMAN | | 73231892 | 1185526 |
| SUPERMAN | | 73231891 | 1175907 |
| SUPERMAN | | 73231881 | 1185853 |
| SUPERMAN | | 73231880 | 1183841 |
| SUPERMAN | | 73231870 | 1209863 |
| SUPERMAN | | 73231863 | 1216976 |
| SUPERMAN | | 73231862 | 1220896 |
| SUPERMAN | | 73231855 | 1186803 |
| SUPERMAN | | 73231852 | 1183809 |
| SUPERMAN | | 73231851 | 1182226 |
| SUPERMAN | | 73231850 | 1189393 |
| SUPERMAN | | 73231845 | 1180068 |
| SUPERMAN | | 73231832 | 1184822 |
| SUPERMAN | | 73231830 | 1189355 |
| SUPERMAN | | 73231829 | 1181537 |
| SUPERMAN | | 73231827 | 1181536 |
| SUPERMAN | | 73231825 | 1218552 |
| SUPERMAN | | 73231824 | 1182947 |
| SUPERMAN | | 73094761 | 1108577 |
| SUPERMAN | | 73057161 | 1070290 |
| SUPERMAN | | 72017747 | 648647 |
| S SUPERMAN | | 71444138 | 391821 |
| SUPERMAN | | 71410024 | 371803 |

| **Prosecution History** | | | |
|---|---|---|---|
| | | | |

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 11 | TERMINATED | Sep 24, 2012 | |
| 10 | BD'S DECISION: DISMISSED W/ PREJUDICE | Sep 24, 2012 | |
| 9 | RESPONSE DUE 30 DAYS (DUE DATE) | Aug 09, 2012 | Sep 08, 2012 |
| 8 | WITHDRAWAL OF OPPOSITION | Aug 07, 2012 | |
| 7 | SUSPENDED | Oct 13, 2011 | |
| 6 | P'S MOT TO SUSP PEND SETLMT NEGOTIATIONS | Oct 13, 2011 | |
| 5 | ANSWER | Sep 07, 2011 | |
| 4 | ANSWER | Aug 31, 2011 | |
| 3 | PENDING, INSTITUTED | Jul 28, 2011 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jul 28, 2011 | Sep 06, 2011 |
| 1 | FILED AND FEE | Jul 27, 2011 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91195937 | **Filing Date:** | Aug 05, 2010 |
| **Status:** | Terminated | **Status Date:** | Nov 19, 2010 |
| **Interlocutory Attorney:** | ELIZABETH A DUNN | | |

### Defendant

**Name:** America Produce Exchange Center, LLC

**Correspondent Address:** PETER Y HONG
HONG & MASHAL LLP
200 S GARFIELD AVENUE, SUITE 101
ALHAMBRA CA UNITED STATES , 91801-6832

**Correspondent e-mail:** hongtown@earthlink.net

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| SUPER 8 | | 77744882 | |

### Plaintiff(s)

**Name:** DC Comics

**Correspondent Address:** PATRICK T PERKINS
PERKINS LAW OFFICE PC
1711 ROUTE 9D
COLD SPRING NY UNITED STATES , 10516

**Correspondent e-mail:** pperkins@ptplaw.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| SUPERMAN | | 75432535 | 2226026 |
| SUPERMAN | | 75422026 | 2419510 |
| SUPERMAN | | 75020192 | 2204195 |
| SUPERMAN | | 73363768 | 1221718 |
| SUPERMAN | | 73231898 | 1200394 |
| SUPERMAN | | 73231897 | 1209668 |
| SUPERMAN | | 73231892 | 1185526 |
| SUPERMAN | | 73231891 | 1175907 |
| SUPERMAN | | 73231881 | 1185853 |
| SUPERMAN | | 73231880 | 1183841 |
| SUPERMAN | | 73231870 | 1209863 |
| SUPERMAN | | 73231863 | 1216976 |
| SUPERMAN | | 73231862 | 1220896 |
| SUPERMAN | | 73231855 | 1186803 |
| SUPERMAN | | 73231852 | 1183809 |

| | | |
|---|---|---|
| SUPERMAN | 73231851 | 1182226 |
| SUPERMAN | 73231850 | 1189393 |
| SUPERMAN | 73231845 | 1180068 |
| SUPERMAN | 73231832 | 1184822 |
| SUPERMAN | 73231830 | 1189355 |
| SUPERMAN | 73231829 | 1181537 |
| SUPERMAN | 73231827 | 1181536 |
| SUPERMAN | 73231825 | 1218552 |
| SUPERMAN | 73231824 | 1182947 |
| SUPERMAN | 73094761 | 1108577 |
| SUPERMAN | 73057161 | 1070290 |
| SUPERMAN | 72017747 | 648647 |
| SUPERMAN | 71410024 | 371803 |
| S | 74710429 | 2211378 |
| S | 74662947 | 2226415 |
| S | 73231895 | 1200387 |
| S | 73231894 | 1200233 |
| S | 73231893 | 1209743 |
| S | 73231882 | 1201167 |
| S | 73231879 | 1201149 |
| S | 73231868 | 1199690 |
| S | 73231834 | 1180292 |
| S | 73231822 | 1178048 |
| S | 73232324 | 1179537 |
| S | 73231896 | 1197814 |
| S | 73231860 | 1199552 |
| S | 73231856 | 1199630 |
| S | 73231853 | 1184881 |
| S | 73231849 | 1189376 |
| S | 73231846 | 1182172 |
| S | 73231823 | 1182041 |
| S | 73173809 | 1173150 |
| S | 73087920 | 1140418 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Nov 19, 2010 | |
| 5 | BOARD'S DECISION: SUSTAINED | Nov 19, 2010 | |
| 4 | NOTICE OF DEFAULT | Oct 01, 2010 | |
| 3 | PENDING, INSTITUTED | Aug 05, 2010 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Aug 05, 2010 | Sep 14, 2010 |
| 1 | FILED AND FEE | Aug 05, 2010 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91191297 | **Filing Date:** | Jul 31, 2009 |
| **Status:** | Terminated | **Status Date:** | Feb 10, 2010 |
| **Interlocutory Attorney:** | MARY CATHERINE FAINT | | |

### Defendant

| | |
|---|---|
| **Name:** | Super Gimp Services for disABLED Athletics, Inc. |
| **Correspondent Address:** | Super Gimp Services for disABLED Atheletics, Inc. 10900 W Bluemound Road, Apt # 205 Wauwatosa WI UNITED STATES , 53226-4145 |
| **Correspondent e-** | damianbuchman@yahoo.com |

**mail:** _____

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| SUPER GIMP | | 77644578 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | DC Comics |
| **Correspondent Address:** | Patrick T. Perkins<br>Perkins Law Office, P.C.<br>1711 Route 9D<br>Cold Spring NY UNITED STATES , 10516 |
| **Correspondent e-mail:** | pperkins@ptplaw.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| SUPERMAN | | 75432535 | 2226026 |
| SUPERMAN | | 75422026 | 2419510 |
| SUPERMAN | | 75020192 | 2204195 |
| SUPERMAN | | 73363768 | 1221718 |
| SUPERMAN | | 73231898 | 1200394 |
| SUPERMAN | | 73231897 | 1209668 |
| SUPERMAN | | 73231892 | 1185526 |
| SUPERMAN | | 73231891 | 1175907 |
| SUPERMAN | | 73231881 | 1185853 |
| SUPERMAN | | 73231880 | 1183841 |
| SUPERMAN | | 73231870 | 1209863 |
| SUPERMAN | | 73231863 | 1216976 |
| SUPERMAN | | 73231862 | 1220896 |
| SUPERMAN | | 73231855 | 1186803 |
| SUPERMAN | | 73231852 | 1183809 |
| SUPERMAN | | 73231851 | 1182226 |
| SUPERMAN | | 73231850 | 1189393 |
| SUPERMAN | | 73231845 | 1180068 |
| SUPERMAN | | 73231832 | 1184822 |
| SUPERMAN | | 73231830 | 1189355 |
| SUPERMAN | | 73231829 | 1181537 |
| SUPERMAN | | 73231827 | 1181536 |
| SUPERMAN | | 73231825 | 1218552 |
| SUPERMAN | | 73231824 | 1182947 |
| SUPERMAN | | 73094761 | 1108577 |
| SUPERMAN | | 73057161 | 1070290 |
| SUPERMAN | | 72017747 | 648647 |
| S SUPERMAN | | 71444138 | 391821 |
| SUPERMAN | | 71410024 | 371803 |
| S | | 74710429 | 2211378 |
| S | | 74662947 | 2226415 |
| S | | 73231895 | 1200387 |
| S | | 73231894 | 1200233 |
| S | | 73231893 | 1209743 |
| S | | 73231882 | 1201167 |
| S | | 73231879 | 1201149 |
| S | | 73231868 | 1199690 |
| S | | 73231834 | 1180292 |

| | | | |
|---|---|---|---|
| S | | 73231822 | 1178048 |
| S | | 73057159 | 1235769 |
| S | | 73232324 | 1179537 |
| S | | 73231896 | 1197814 |
| S | | 73231860 | 1199552 |
| S | | 73231856 | 1199630 |
| S | | 73231853 | 1184881 |
| S | | 73231849 | 1189376 |
| S | | 73231846 | 1182172 |
| S | | 73231823 | 1182041 |
| S | | 73173809 | 1173150 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 8 | TERMINATED | Feb 10, 2010 | |
| 7 | BOARD'S DECISION: SUSTAINED | Feb 10, 2010 | |
| 6 | NOTICE OF DEFAULT | Dec 24, 2009 | |
| 5 | TRIAL DATES RESET | Sep 09, 2009 | |
| 4 | D'S MOTION FOR AN EXTENSION OF TIME | Aug 10, 2009 | |
| 3 | PENDING, INSTITUTED | Jul 31, 2009 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jul 31, 2009 | Sep 09, 2009 |
| 1 | FILED AND FEE | Jul 31, 2009 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91190305 | **Filing Date:** | May 20, 2009 |
| **Status:** | Terminated | **Status Date:** | Oct 27, 2009 |
| **Interlocutory Attorney:** | ANDREW P BAXLEY | | |

### Defendant

| | |
|---|---|
| **Name:** | SuperMommies |
| **Correspondent Address:** | SUPERMOMMIES<br>5503 TIARA COURT<br>ARLINGTON TX UNITED STATES , 76017-1996 |
| **Correspondent e-mail:** | krystal@mysupermommies.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| SUPER MOMMIES FITNESS | | 77554282 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | DC Comics |
| **Correspondent Address:** | Patrick T. Perkins<br>Perkins Law Office, P.C.<br>1711 Route 9D<br>Cold Spring NY UNITED STATES , 10516 |
| **Correspondent e-mail:** | pperkins@ptplaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| SUPERMAN | | 75432535 | 2226026 |
| SUPERMAN | | 75422026 | 2419510 |
| SUPERMAN | | 75020192 | 2204195 |
| SUPERMAN | | 73363768 | 1221718 |
| SUPERMAN | | 73231898 | 1200394 |
| SUPERMAN | | 73231897 | 1209668 |

| | | | |
|---|---|---|---|
| SUPERMAN | | 73231892 | 1185526 |
| SUPERMAN | | 73231891 | 1175907 |
| SUPERMAN | | 73231881 | 1185853 |
| SUPERMAN | | 73231880 | 1183841 |
| SUPERMAN | | 73231870 | 1209863 |
| SUPERMAN | | 73231863 | 1216976 |
| SUPERMAN | | 73231862 | 1220896 |
| SUPERMAN | | 73231855 | 1186803 |
| SUPERMAN | | 73231852 | 1183809 |
| SUPERMAN | | 73231851 | 1182226 |
| SUPERMAN | | 73231850 | 1189393 |
| SUPERMAN | | 73231845 | 1180068 |
| SUPERMAN | | 73231832 | 1184822 |
| SUPERMAN | | 73231830 | 1189355 |
| SUPERMAN | | 73231829 | 1181537 |
| SUPERMAN | | 73231827 | 1181536 |
| SUPERMAN | | 73231825 | 1218552 |
| SUPERMAN | | 73231824 | 1182947 |
| SUPERMAN | | 73094761 | 1108577 |
| SUPERMAN | | 73057161 | 1070290 |
| SUPERMAN | | 72017747 | 648647 |
| S SUPERMAN | | 71444138 | 391821 |
| SUPERMAN | | 71410024 | 371803 |
| S | | 73231895 | 1200387 |
| S | | 73231894 | 1200233 |
| S | | 73231893 | 1209743 |
| S | | 73231882 | 1201167 |
| S | | 73231879 | 1201149 |
| S | | 73231834 | 1180292 |
| S | | 73231822 | 1178048 |
| S | | 73057159 | 1235769 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 7 | TERMINATED | Oct 27, 2009 | |
| 6 | BOARD'S DECISION: SUSTAINED | Oct 20, 2009 | |
| 5 | RETURNED UNDELIVERABLE | Jul 30, 2009 | |
| 4 | NOTICE OF DEFAULT | Jul 14, 2009 | |
| 3 | PENDING, INSTITUTED | May 20, 2009 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | May 20, 2009 | Jun 29, 2009 |
| 1 | FILED AND FEE | May 20, 2009 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91184807 | **Filing Date:** | Jun 25, 2008 |
| **Status:** | Terminated | **Status Date:** | Nov 17, 2008 |
| **Interlocutory Attorney:** | CHERYL S GOODMAN | | |

### Defendant

| | |
|---|---|
| **Name:** | Vera, Clark H |
| **Correspondent Address:** | CLARK H VERA<br>1600 JACKSON ST STE 230<br>GOLDEN CO UNITED STATES , 80401-1958 |
| **Correspondent e-mail:** | carl@uqdirect.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| SUPER LEADS | | 77232951 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | DC Comics |
| **Correspondent Address:** | Patrick T. Perkins<br>Perkins Law Office, P.C.<br>1711 Route 9D<br>Cold Spring NY UNITED STATES , 10516 |
| **Correspondent e-mail:** | pperkins@ptplaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| SUPERMAN | | 75432535 | 2226026 |
| SUPERMAN | | 75422026 | 2419510 |
| SUPERMAN | | 75020192 | 2204195 |
| SUPERMAN | | 73363768 | 1221718 |
| SUPERMAN | | 73231898 | 1200394 |
| SUPERMAN | | 73231897 | 1209668 |
| SUPERMAN | | 73231892 | 1185526 |
| SUPERMAN | | 73231891 | 1175907 |
| SUPERMAN | | 73231881 | 1185853 |
| SUPERMAN | | 73231880 | 1183841 |
| SUPERMAN | | 73231870 | 1209863 |
| SUPERMAN | | 73231863 | 1216976 |
| SUPERMAN | | 73231862 | 1220896 |
| SUPERMAN | | 73231855 | 1186803 |
| SUPERMAN | | 73231852 | 1183809 |
| SUPERMAN | | 73231851 | 1182226 |
| SUPERMAN | | 73231850 | 1189393 |
| SUPERMAN | | 73231845 | 1180068 |
| SUPERMAN | | 73231832 | 1184822 |
| SUPERMAN | | 73231830 | 1189355 |
| SUPERMAN | | 73231829 | 1181537 |
| SUPERMAN | | 73231827 | 1181536 |
| SUPERMAN | | 73231825 | 1218552 |
| SUPERMAN | | 73231824 | 1182947 |
| SUPERMAN | | 73094761 | 1108577 |
| SUPERMAN | | 73057161 | 1070290 |
| SUPERMAN | | 72017747 | 648647 |
| S SUPERMAN | | 71444138 | 391821 |
| SUPERMAN | | 71410024 | 371803 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 8 | TERMINATED | Nov 17, 2008 | |
| 7 | BOARD'S DECISION: SUSTAINED | Nov 17, 2008 | |
| 6 | UNDELIVERABLE MAIL | Sep 19, 2008 | |
| 5 | NOTICE OF DEFAULT | Aug 26, 2008 | |
| 4 | NOTICE OF DEFAULT | Aug 26, 2008 | |
| 3 | PENDING, INSTITUTED | Jun 25, 2008 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 25, 2008 | Aug 04, 2008 |
| 1 | FILED AND FEE | Jun 25, 2008 | |

**Type of Proceeding: Opposition**

| | |
|---|---|
| **Proceeding Number:** 91183175 | **Filing Date:** Mar 26, 2008 |
| **Status:** Terminated | **Status Date:** Sep 11, 2008 |
| **Interlocutory Attorney:** FRANCES S WOLFSON | |

### Defendant

**Name:** Michael Handon

**Correspondent Address:** Michael Hanson
10943 Fruitland Drive
Studio City CA UNITED STATES , 91604

**Correspondent e-mail:** mikehanson16@aol.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| SUPER EXERCISE MAN | | 77208058 | |

### Plaintiff(s)

**Name:** DC COMICS

**Correspondent Address:** Patrick T. Perkins
Perkins Law Office, P.C.
1711 Route 9D
Cold Spring NY UNITED STATES , 10516

**Correspondent e-mail:** pperkins@ptplaw.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| SUPERMAN | | 75432535 | 2226026 |
| SUPERMAN | | 75422026 | 2419510 |
| SUPERMAN | | 75020192 | 2204195 |
| SUPERMAN | | 73363768 | 1221718 |
| SUPERMAN | | 73231898 | 1200394 |
| SUPERMAN | | 73231897 | 1209668 |
| SUPERMAN | | 73231892 | 1185526 |
| SUPERMAN | | 73231891 | 1175907 |
| SUPERMAN | | 73231881 | 1185853 |
| SUPERMAN | | 73231880 | 1183841 |
| SUPERMAN | | 73231870 | 1209863 |
| SUPERMAN | | 73231863 | 1216976 |
| SUPERMAN | | 73231862 | 1220896 |
| SUPERMAN | | 73231855 | 1186803 |
| SUPERMAN | | 73231852 | 1183809 |
| SUPERMAN | | 73231851 | 1182226 |
| SUPERMAN | | 73231850 | 1189393 |
| SUPERMAN | | 73231845 | 1180068 |
| SUPERMAN | | 73231832 | 1184822 |
| SUPERMAN | | 73231830 | 1189355 |
| SUPERMAN | | 73231829 | 1181537 |
| SUPERMAN | | 73231827 | 1181536 |
| SUPERMAN | | 73231825 | 1218552 |
| SUPERMAN | | 73231824 | 1182947 |
| SUPERMAN | | 73094761 | 1108577 |
| SUPERMAN | | 73057161 | 1070290 |
| SUPERMAN | | 72017747 | 648647 |
| S SUPERMAN | | 71444138 | 391821 |

| SUPERMAN | 71410024 | 371803 |
|---|---|---|

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 8 | TERMINATED | Sep 11, 2008 | |
| 7 | BOARD'S DECISION: SUSTAINED | Sep 11, 2008 | |
| 6 | SUSPENDED | Aug 21, 2008 | |
| 5 | UNDELIVERABLE MAIL | Jul 08, 2008 | |
| 4 | NOTICE OF DEFAULT | Jun 22, 2008 | |
| 3 | PENDING, INSTITUTED | Mar 26, 2008 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 26, 2008 | May 05, 2008 |
| 1 | FILED AND FEE | Mar 26, 2008 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91183176 | **Filing Date:** | Mar 26, 2008 |
| **Status:** | Terminated | **Status Date:** | Sep 11, 2008 |
| **Interlocutory Attorney:** | ANN LINNEHAN VOGLER | | |

#### Defendant

| | |
|---|---|
| **Name:** | Michael D. Hanson |
| **Correspondent Address:** | Michael D. Hanson<br>10943 Fruitland Drive, Room No. 7<br>Studio City CA UNITED STATES , 91604-3580 |
| **Correspondent e-mail:** | mikehanson16@aol.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| SUPER NUTRITION MAN | | 77208051 | |

#### Plaintiff(s)

| | |
|---|---|
| **Name:** | DC Comics |
| **Correspondent Address:** | Patrick T. Perkins<br>Perkins Law Office, P.C.<br>1711 Route 9D<br>Cold Spring NY UNITED STATES , 10516 |
| **Correspondent e-mail:** | pperkins@ptplaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| SUPERMAN | | 75432535 | 2226026 |
| SUPERMAN | | 75422026 | 2419510 |
| SUPERMAN | | 75020192 | 2204195 |
| SUPERMAN | | 73363768 | 1221718 |
| SUPERMAN | | 73231898 | 1200394 |
| SUPERMAN | | 73231897 | 1209668 |
| SUPERMAN | | 73231892 | 1185526 |
| SUPERMAN | | 73231891 | 1175907 |
| SUPERMAN | | 73231881 | 1185853 |
| SUPERMAN | | 73231880 | 1183841 |
| SUPERMAN | | 73231870 | 1209863 |
| SUPERMAN | | 73231863 | 1216976 |
| SUPERMAN | | 73231862 | 1220896 |
| SUPERMAN | | 73231855 | 1186803 |
| SUPERMAN | | 73231852 | 1183809 |
| SUPERMAN | | 73231851 | 1182226 |

| | | | |
|---|---|---|---|
| SUPERMAN | | 73231850 | 1189393 |
| SUPERMAN | | 73231845 | 1180068 |
| SUPERMAN | | 73231832 | 1184822 |
| SUPERMAN | | 73231830 | 1189355 |
| SUPERMAN | | 73231829 | 1181537 |
| SUPERMAN | | 73231827 | 1181536 |
| SUPERMAN | | 73231825 | 1218552 |
| SUPERMAN | | 73231824 | 1182947 |
| SUPERMAN | | 73094761 | 1108577 |
| SUPERMAN | | 73057161 | 1070290 |
| SUPERMAN | | 72017747 | 648647 |
| S SUPERMAN | | 71444138 | 391821 |
| SUPERMAN | | 71410024 | 371803 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 9 | UNDELIVERABLE MAIL | Sep 25, 2008 | |
| 8 | TERMINATED | Sep 11, 2008 | |
| 7 | BOARD'S DECISION: SUSTAINED | Sep 11, 2008 | |
| 6 | SUSPENDED | Aug 21, 2008 | |
| 5 | UNDELIVERABLE MAIL | Jul 08, 2008 | |
| 4 | NOTICE OF DEFAULT | Jun 22, 2008 | |
| 3 | PENDING, INSTITUTED | Mar 26, 2008 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 26, 2008 | May 05, 2008 |
| 1 | FILED AND FEE | Mar 26, 2008 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91183123 | **Filing Date:** | Mar 24, 2008 |
| **Status:** | Terminated | **Status Date:** | Aug 04, 2008 |
| **Interlocutory Attorney:** | GEORGE POLOGEORGIS | | |

### Defendant

| | |
|---|---|
| **Name:** | Damian Buchman |
| **Correspondent Address:** | DAMIAN BUCHMAN<br>16920 BURLEIGH PL<br>BROOKFIELD WI UNITED STATES , 53005-2753 |
| **Correspondent e-mail:** | damianbuchman@yahoo.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| SUPER GIMP | | 78917737 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | DC Comics |
| **Correspondent Address:** | Patrick T. Perkins<br>Perkins Law Office, P.C.<br>1711 Route 9D<br>Cold Spring NY UNITED STATES , 10516 |
| **Correspondent e-mail:** | pperkins@ptplaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| SUPERMAN | | 75432535 | 2226026 |
| SUPERMAN | | 75422026 | 2419510 |
| SUPERMAN | | 75020192 | 2204195 |

| SUPERMAN | 73363768 | 1221718 |
| SUPERMAN | 73231898 | 1200394 |
| SUPERMAN | 73231897 | 1209668 |
| SUPERMAN | 73231892 | 1185526 |
| SUPERMAN | 73231891 | 1175907 |
| SUPERMAN | 73231881 | 1185853 |
| SUPERMAN | 73231880 | 1183841 |
| SUPERMAN | 73231870 | 1209863 |
| SUPERMAN | 73231863 | 1216976 |
| SUPERMAN | 73231862 | 1220896 |
| SUPERMAN | 73231855 | 1186803 |
| SUPERMAN | 73231852 | 1183809 |
| SUPERMAN | 73231851 | 1182226 |
| SUPERMAN | 73231850 | 1189393 |
| SUPERMAN | 73231845 | 1180068 |
| SUPERMAN | 73231830 | 1189355 |
| SUPERMAN | 73231829 | 1181537 |
| SUPERMAN | 73231827 | 1181536 |
| SUPERMAN | 73231825 | 1218552 |
| SUPERMAN | 73231824 | 1182947 |
| SUPERMAN | 73094761 | 1108577 |
| SUPERMAN | 73057161 | 1070290 |
| SUPERMAN | 72017747 | 648647 |
| S SUPERMAN | 71444138 | 391821 |
| SUPERMAN | 71410024 | 371803 |
| S | 74710429 | 2211378 |
| S | 74662947 | 2226415 |
| S | 73231895 | 1200387 |
| S | 73231894 | 1200233 |
| S | 73231893 | 1209743 |
| S | 73231882 | 1201167 |
| S | 73231879 | 1201149 |
| S | 73231868 | 1199690 |
| S | 73231834 | 1180292 |
| S | 73231822 | 1178048 |
| S | 73057159 | 1235769 |
| S | 73232324 | 1179537 |
| S | 73231896 | 1197814 |
| S | 73231860 | 1199552 |
| S | 73231856 | 1199630 |
| S | 73231853 | 1184881 |
| S | 73231849 | 1189376 |
| S | 73231846 | 1182172 |
| S | 73231823 | 1182041 |
| S | 73173809 | 1173150 |

| Prosecution History | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 10 | TERMINATED | Aug 04, 2008 | |
| 9 | BOARD'S DECISION: SUSTAINED | Aug 04, 2008 | |
| 8 | CORRECTION TO BOARD`S ORDER | Jun 17, 2008 | |
| 7 | NOTICE OF DEFAULT | Jun 17, 2008 | |
| 6 | EXTENSION OF TIME GRANTED | May 01, 2008 | |
| 5 | D'S MOT FOR EXTEN. OF TIME W/ CONSENT | May 01, 2008 | |

| 4 | D'S MOTION FOR AN EXTENSION OF TIME | Apr 28, 2008 | |
| 3 | PENDING, INSTITUTED | Mar 24, 2008 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 24, 2008 | May 03, 2008 |
| 1 | FILED AND FEE | Mar 24, 2008 | |

Int. Cl.: 21

Prior U.S. Cls.: 2, 29 and 33

**United States Patent and Trademark Office**

Reg. No. 1,183,809
Registered Dec. 29, 1981

## TRADEMARK
### Principal Register



DC Comics Inc. (New York corporation)
75 Rockefeller Plz.
New York, N.Y. 10019

For: HAIR BRUSHES, BOWLS, MUGS, GLASSES, COOKIE JARS, TOOTHBRUSHES, in CLASS 21 (U.S. Cls. 2, 29 and 33).
First use Jan. 1974; in commerce Jan. 1974.

Ser. No. 231,852, filed Sep. 18, 1979.

JOHN M. WILKE, Primary Examiner

**Generated on:** This page was generated by TSDR on 2026-01-27 14:56:01 EST

**Mark:** SUPERMAN



| | |
|---|---|
| **US Serial Number:** 73231852 | **Application Filing Date:** Sep. 18, 1979 |
| **US Registration Number:** 1183809 | **Registration Date:** Dec. 29, 1981 |
| **Register:** Principal | |
| **Mark Type:** Trademark | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Apr. 27, 2022

**Publication Date:** Oct. 06, 1981

## Mark Information

**Mark Literal Elements:** SUPERMAN

**Standard Character Claim:** No

**Mark Drawing Type:** 5 - AN ILLUSTRATION DRAWING WITH WORD(S)/LETTER(S)/NUMBER(S) IN STYLIZED FORM

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** [ Hair Brushes, Bowls, ] Mugs, Glasses, [ Cookie Jars, ] Toothbrushes

**International Class(es):** 021 - Primary Class

**U.S Class(es):** 002, 013, 023, 029, 030, 033, 040, 050

**Class Status:** ACTIVE

**First Use:** Jan. 1974

**Use in Commerce:** Jan. 1974

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

## Current Owner(s) Information

**Owner Name:** DC COMICS

**Composed of:** COMPOSED OF E.C. PUBLICATIONS, INC., NEW YORK CORPORATION AND WARNER COMMUNICATIONS INC., DELAWARE

CORPORATION

**Owner Address:** 1700 BROADWAY
NEW YORK, NEW YORK UNITED STATES 10019

**Legal Entity Type:** PARTNERSHIP

**State or Country Where Organized:** NEW YORK

# Attorney/Correspondence Information

**Attorney of Record**

**Attorney Name:** Ryan Mellon

**Attorney Primary Email Address:** USTrademarks@warnerbros.com

**Attorney Email Authorized:** Yes

**Correspondent**

**Correspondent Name/Address:** Ryan Mellon
WarnerMedia Legal TM Group
4000 Warner Boulevard
156 Bridge Bldg. North, 5th Floor
Burbank, CALIFORNIA UNITED STATES 91522

**Phone:** 212-512-1588

**Correspondent e-mail:** USTrademarks@warnerbros.com

**Correspondent e-mail Authorized:** Yes

**Domestic Representative - Not Found**

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Apr. 27, 2022 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Apr. 27, 2022 | REGISTERED AND RENEWED (THIRD RENEWAL - 10 YRS) | |
| Apr. 27, 2022 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Apr. 26, 2022 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Dec. 30, 2021 | TEAS SECTION 8 & 9 RECEIVED | |
| Dec. 29, 2020 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Dec. 19, 2018 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 19, 2018 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 17, 2014 | NOTICE OF SUIT | |
| Aug. 13, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Aug. 06, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Jun. 19, 2014 | NOTICE OF SUIT | |
| May 06, 2014 | NOTICE OF SUIT | |
| Nov. 25, 2013 | NOTICE OF SUIT | |
| Jul. 25, 2013 | NOTICE OF SUIT | |
| Jan. 22, 2013 | NOTICE OF SUIT | |
| Dec. 17, 2012 | NOTICE OF SUIT | |
| Feb. 22, 2012 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - MAILED | |
| Feb. 22, 2012 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) | |
| Feb. 22, 2012 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Feb. 21, 2012 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Dec. 22, 2011 | TEAS SECTION 8 & 9 RECEIVED | |
| Mar. 18, 2008 | CASE FILE IN TICRS | |
| Aug. 23, 2002 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Aug. 23, 2002 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Jun. 06, 2002 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED | |
| Jun. 06, 2002 | PAPER RECEIVED | |
| Apr. 07, 1988 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Oct. 22, 1987 | REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED | |
| Dec. 29, 1981 | REGISTERED-PRINCIPAL REGISTER | |
| Oct. 06, 1981 | PUBLISHED FOR OPPOSITION | |

# TM Staff and Location Information

| | |
|---|---|
| **TM Staff Information - None** | |
| **File Location** | |
| **Current Location:** GENERIC WEB UPDATE | **Date in Location:** Apr. 27, 2022 |

# Assignment Abstract Of Title Information

## Summary

**Total Assignments:** 5      **Registrant:** DC Comics Inc.

### Assignment 1 of 5

| | |
|---|---|
| **Conveyance:** ASSIGNS THE ENTIRE INTEREST AND THE GOODWILL | |
| **Reel/Frame:** 923/0916 | **Pages:** 20 |
| **Date Recorded:** Jan. 19, 1993 | |
| **Supporting Documents:** No Supporting Documents Available | |

**Assignor**

| | |
|---|---|
| **Name:** DC COMICS INC | **Execution Date:** Jun. 30, 1992 |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** NEW YORK |

**Assignee**

| | |
|---|---|
| **Name:** WARNER BROS. INC. | |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** DELAWARE |
| **Address:** BURBANK , CALIFORNIA 91522 | |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** EDWARD P. KELLY | |
| **Correspondent Address:** TIME WARNER INC. 1271 AVENUE OF THE AMERICAS NEW YORK, NEW YORK 10020 | |

**Domestic Representative - Not Found**

### Assignment 2 of 5

| | |
|---|---|
| **Conveyance:** ASSIGNS THE ENTIRE INTEREST AND THE GOODWILL | |
| **Reel/Frame:** 923/0936 | **Pages:** 21 |
| **Date Recorded:** Jan. 19, 1993 | |
| **Supporting Documents:** No Supporting Documents Available | |

**Assignor**

| | |
|---|---|
| **Name:** WARNER BROS. INC. | **Execution Date:** Jun. 30, 1992 |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** DELAWARE |

**Assignee**

| | |
|---|---|
| **Name:** DC COMICS | |
| **Legal Entity Type:** GENERAL PARTNERSHIP | **State or Country Where Organized:** NEW YORK |
| **Address:** NEW YORK , NEW YORK 10019 | |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** EDWARD P. KELLY | |
| **Correspondent Address:** TIME WARNER INC. 1271 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | |

**Domestic Representative - Not Found**

## Assignment 3 of 5

| | |
|---|---|
| **Conveyance:** | CHANGE OF NAME |
| **Reel/Frame:** | 2708/0872 |
| **Date Recorded:** | Aug. 19, 2003 |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/2708/0872 |

**Pages:** 26

### Assignor

| | | | |
|---|---|---|---|
| **Name:** | DC COMICS | **Execution Date:** | Mar. 28, 2003 |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |

### Assignee

| | | | |
|---|---|---|---|
| **Name:** | DC COMICS | **State or Country Where Organized:** | NEW YORK |
| **Legal Entity Type:** | PARTNERSHIP | | |
| **Address:** | 1700 BROADWAY NEW YORK , NEW YORK 10019 | | |
| **Composed Of:** | TIME WARNER ENTERTAINMENT COMPANY, L.P. AND E.C. PUBLICATIONS, INC. | | |

### Correspondent

| | |
|---|---|
| **Correspondent Name:** | JANET A. KOBRIN |
| **Correspondent Address:** | 4000 WARNER BOULEVARD BLDG. 156 N, RM 5078 BURBANK, CA 91522 |

**Domestic Representative - Not Found**

## Assignment 4 of 5

| | |
|---|---|
| **Conveyance:** | CHANGE OF NAME |
| **Reel/Frame:** | 2708/0906 |
| **Date Recorded:** | Aug. 26, 2003 |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/2708/0906 |

**Pages:** 26

### Assignor

| | | | |
|---|---|---|---|
| **Name:** | DC COMICS | **Execution Date:** | Mar. 31, 2003 |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |

### Assignee

| | | | |
|---|---|---|---|
| **Name:** | DC COMICS | **State or Country Where Organized:** | NEW YORK |
| **Legal Entity Type:** | PARTNERSHIP | | |
| **Address:** | 1700 BROADWAY NEW YORK , NEW YORK 10019 | | |
| **Composed Of:** | WARNER COMMUNICATIONS INC. AND E.C. PUBLICATIONS, INC. | | |

### Correspondent

| | |
|---|---|
| **Correspondent Name:** | JANET A. KOBRIN |
| **Correspondent Address:** | 4000 WARNER BOULEVARD BLDG. 156 N, RM 5078 BURBANK, CA 91522 |

**Domestic Representative - Not Found**

## Assignment 5 of 5

| | |
|---|---|
| **Conveyance:** | ENTITY CONVERSION OF PARTNER |
| **Reel/Frame:** | 5331/0583 |
| **Date Recorded:** | Jul. 15, 2014 |

**Pages:** 15

| | |
|---|---|
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/5331/0583 |

### Assignor

| | | | |
|---|---|---|---|
| **Name:** | DC COMICS | **Execution Date:** | Dec. 31, 2013 |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |

### Assignee

| | | | |
|---|---|---|---|
| **Name:** | DC COMICS | | |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |
| **Address:** | 1700 BROADWAY NEW YORK , NEW YORK 10019 | | |
| **Composed Of:** | WARNER COMMUNICATIONS LLC, LIMITED LIABILITY COMPANY, DELAWARE ; E. C. PUBLICATIONS, INC., CORPORATION, NEW YORK | | |

### Correspondent

| | |
|---|---|
| **Correspondent Name:** | MEGAN L. MARTIN |
| **Correspondent Address:** | 4000 WARNER BOULEVARD BRIDGE BLDG. 156 NORTH, #5178 BURBANK, CALIFORNIA 91522 |

**Domestic Representative - Not Found**

Int. Cl.: 24

Prior U.S. Cl.: 42

**Reg. No. 1,185,853**

## United States Patent and Trademark Office

Registered Jan. 12, 1982

## TRADEMARK
### Principal Register



DC Comics Inc. (New York corporation)
75 Rockefeller Plz.
New York, N.Y. 10019

For: SHOWER CURTAINS, TOWELS, SHEETS, PILLOW CASES, BLANKETS, COMFORTERS, AND DRAPES, in CLASS 24 (U.S. Cl. 42).

First use 1949; in commerce 1949.

Ser. No. 231,881, filed Sep. 18, 1979.

J. H. WEBB, Primary Examiner

JOSEPH DIAMANTE, Examiner

**Generated on:** This page was generated by TSDR on 2026-01-27 14:56:38 EST

**Mark:** SUPERMAN



**US Serial Number:** 73231881

**US Registration Number:** 1185853

**Register:** Principal

**Mark Type:** Trademark

**Application Filing Date:** Sep. 18, 1979

**Registration Date:** Jan. 12, 1982

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** May 23, 2022

**Publication Date:** Oct. 20, 1981

# Mark Information

**Mark Literal Elements:** SUPERMAN

**Standard Character Claim:** No

**Mark Drawing Type:** 5 - AN ILLUSTRATION DRAWING WITH WORD(S)/LETTER(S)/NUMBER(S) IN STYLIZED FORM

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** [ Shower Curtains, ] Towels, [ Sheets, ] Pillow Cases, Blankets, Comforters [, and Drapes ]

**International Class(es):** 024 - Primary Class

**U.S Class(es):** 042, 050

**Class Status:** ACTIVE

**First Use:** 1949

**Use in Commerce:** 1949

# Basis Information (Case Level)

**Filed Use:** Yes

**Filed ITU:** No

**Filed 44D:** No

**Filed 44E:** No

**Filed 66A:** No

**Filed No Basis:** No

**Currently Use:** Yes

**Currently ITU:** No

**Currently 44D:** No

**Currently 44E:** No

**Currently 66A:** No

**Currently No Basis:** No

# Current Owner(s) Information

**Owner Name:** DC COMICS

**Composed of:** E.C. Publications, Inc. a New York corporation, and Warner Communications LLC, a Delaware Limited Liability Company

| | |
|---|---|
| **Owner Address:** | 2900 West Alameda Avenue<br>Burbank, CALIFORNIA UNITED STATES 91505 |
| **Legal Entity Type:** | GENERAL PARTNERSHIP |

| | |
|---|---|
| **State or Country Where Organized:** | NEW YORK |

## Attorney/Correspondence Information

### Attorney of Record

| | |
|---|---|
| **Attorney Name:** | Ryan Mellon |
| **Attorney Primary Email Address:** | USTrademarks@warnerbros.com |
| **Attorney Email Authorized:** | Yes |

### Correspondent

| | |
|---|---|
| **Correspondent Name/Address:** | Ryan Mellon<br>WarnerMedia Legal TM Group<br>4000 Warner Boulevard<br>156 Bridge Bldg. North, 5th Floor<br>Burbank, CALIFORNIA UNITED STATES 91522 |
| **Phone:** | 212-512-1588 |
| **Correspondent e-mail:** | USTrademarks@warnerbros.com |
| **Correspondent e-mail Authorized:** | Yes |

### Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| May 23, 2022 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| May 23, 2022 | REGISTERED AND RENEWED (THIRD RENEWAL - 10 YRS) | |
| May 23, 2022 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| May 18, 2022 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Jan. 12, 2022 | TEAS SECTION 8 & 9 RECEIVED | |
| Jan. 12, 2021 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Dec. 19, 2018 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 19, 2018 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 17, 2014 | NOTICE OF SUIT | |
| Aug. 13, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Aug. 06, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Jun. 19, 2014 | NOTICE OF SUIT | |
| May 06, 2014 | NOTICE OF SUIT | |
| Nov. 25, 2013 | NOTICE OF SUIT | |
| Jul. 25, 2013 | NOTICE OF SUIT | |
| Jan. 22, 2013 | NOTICE OF SUIT | |
| Dec. 17, 2012 | NOTICE OF SUIT | |
| Feb. 25, 2012 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - MAILED | |
| Feb. 25, 2012 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) | |
| Feb. 25, 2012 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Feb. 25, 2012 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Jan. 12, 2012 | TEAS SECTION 8 & 9 RECEIVED | |
| Mar. 19, 2008 | CASE FILE IN TICRS | |
| Aug. 23, 2002 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Aug. 23, 2002 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Jun. 06, 2002 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED | |
| Jun. 06, 2002 | PAPER RECEIVED | |
| Feb. 26, 1988 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Jul. 16, 1987 | REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED | |
| Jan. 12, 1982 | REGISTERED-PRINCIPAL REGISTER | |
| Oct. 20, 1981 | PUBLISHED FOR OPPOSITION | |

## TM Staff and Location Information

| TM Staff Information - None | |
|---|---|
| **File Location** | |
| **Current Location:** GENERIC WEB UPDATE | **Date in Location:** May 23, 2022 |

# Assignment Abstract Of Title Information

| **Summary** | |
|---|---|
| **Total Assignments:** 5 | **Registrant:** DC Comics Inc. |

## Assignment 1 of 5

| | |
|---|---|
| **Conveyance:** | ASSIGNS THE ENTIRE INTEREST AND THE GOODWILL |
| **Reel/Frame:** | 923/0916 |
| **Date Recorded:** | Jan. 19, 1993 |
| **Supporting Documents:** | No Supporting Documents Available |

**Pages:** 20

### Assignor

| | | | |
|---|---|---|---|
| **Name:** | DC COMICS INC | **Execution Date:** | Jun. 30, 1992 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | NEW YORK |

### Assignee

| | | | |
|---|---|---|---|
| **Name:** | WARNER BROS. INC. | | |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |
| **Address:** | BURBANK , CALIFORNIA 91522 | | |

### Correspondent

| | |
|---|---|
| **Correspondent Name:** | EDWARD P. KELLY |
| **Correspondent Address:** | TIME WARNER INC. 1271 AVENUE OF THE AMERICAS NEW YORK, NEW YORK 10020 |

**Domestic Representative - Not Found**

## Assignment 2 of 5

| | |
|---|---|
| **Conveyance:** | ASSIGNS THE ENTIRE INTEREST AND THE GOODWILL |
| **Reel/Frame:** | 923/0936 |
| **Date Recorded:** | Jan. 19, 1993 |
| **Supporting Documents:** | No Supporting Documents Available |

**Pages:** 21

### Assignor

| | | | |
|---|---|---|---|
| **Name:** | WARNER BROS. INC. | **Execution Date:** | Jun. 30, 1992 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |

### Assignee

| | | | |
|---|---|---|---|
| **Name:** | DC COMICS | | |
| **Legal Entity Type:** | GENERAL PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |
| **Address:** | NEW YORK , NEW YORK 10019 | | |

### Correspondent

| | |
|---|---|
| **Correspondent Name:** | EDWARD P. KELLY |
| **Correspondent Address:** | TIME WARNER INC. 1271 AVENUE OF THE AMERICAS NEW YORK, NY 10020 |

**Domestic Representative - Not Found**

## Assignment 3 of 5

**Conveyance:** CHANGE OF NAME

**Reel/Frame:** 2708/0872      **Pages:** 26

**Date Recorded:** Aug. 19, 2003

**Supporting Documents:** https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/2708/0872

### Assignor

| | |
|---|---|
| **Name:** DC COMICS | **Execution Date:** Mar. 28, 2003 |
| **Legal Entity Type:** PARTNERSHIP | **State or Country Where Organized:** NEW YORK |

### Assignee

**Name:** DC COMICS

**Legal Entity Type:** PARTNERSHIP      **State or Country Where Organized:** NEW YORK

**Address:** 1700 BROADWAY
NEW YORK , NEW YORK 10019

**Composed Of:** TIME WARNER ENTERTAINMENT COMPANY, L.P. AND E.C. PUBLICATIONS, INC.

### Correspondent

**Correspondent Name:** JANET A. KOBRIN

**Correspondent Address:** 4000 WARNER BOULEVARD
BLDG. 156 N, RM 5078
BURBANK, CA 91522

### Domestic Representative - Not Found

## Assignment 4 of 5

**Conveyance:** CHANGE OF NAME

**Reel/Frame:** 2708/0906      **Pages:** 26

**Date Recorded:** Aug. 26, 2003

**Supporting Documents:** https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/2708/0906

### Assignor

| | |
|---|---|
| **Name:** DC COMICS | **Execution Date:** Mar. 31, 2003 |
| **Legal Entity Type:** PARTNERSHIP | **State or Country Where Organized:** NEW YORK |

### Assignee

**Name:** DC COMICS

**Legal Entity Type:** PARTNERSHIP      **State or Country Where Organized:** NEW YORK

**Address:** 1700 BROADWAY
NEW YORK , NEW YORK 10019

**Composed Of:** WARNER COMMUNICATIONS INC. AND E.C. PUBLICATIONS, INC.

### Correspondent

**Correspondent Name:** JANET A. KOBRIN

**Correspondent Address:** 4000 WARNER BOULEVARD
BLDG. 156 N, RM 5078
BURBANK, CA 91522

### Domestic Representative - Not Found

## Assignment 5 of 5

**Conveyance:** ENTITY CONVERSION OF PARTNER

**Reel/Frame:** 5331/0583      **Pages:** 15

**Date Recorded:** Jul. 15, 2014

**Supporting Documents:** https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/5331/0583

| | Assignor | | |
|---|---|---|---|
| **Name:** | DC COMICS | **Execution Date:** | Dec. 31, 2013 |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |

| | Assignee | | |
|---|---|---|---|
| **Name:** | DC COMICS | | |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |
| **Address:** | 1700 BROADWAY NEW YORK , NEW YORK 10019 | | |
| **Composed Of:** | WARNER COMMUNICATIONS LLC, LIMITED LIABILITY COMPANY, DELAWARE ; E. C. PUBLICATIONS, INC., CORPORATION, NEW YORK | | |

| | Correspondent | |
|---|---|---|
| **Correspondent Name:** | MEGAN L. MARTIN | |
| **Correspondent Address:** | 4000 WARNER BOULEVARD BRIDGE BLDG. 156 NORTH, #5178 BURBANK, CALIFORNIA 91522 | |

**Domestic Representative - Not Found**

# Proceedings

| Summary | |
|---|---|
| **Number of Proceedings:** | 12 |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91218349 | **Filing Date:** | Sep 15, 2014 |
| **Status:** | Terminated | **Status Date:** | Oct 14, 2014 |
| **Interlocutory Attorney:** | JENNIFER KRISP | | |

| | Defendant | |
|---|---|---|
| **Name:** | Labette Bank | |
| **Correspondent Address:** | GINNIE C DERUSSEAU ERICKSON KERNELL DERUSSEAU & KLEYPAS LLC 8900 STATE LINE RD , STE 500 LEAWOOD KS UNITED STATES , 66206-1983 | |
| **Correspondent e-mail:** | ekdkdocket@kcpatentlaw.com , ginnied@kcpatentlaw.com , mjiles@kcpatentlaw.com | |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| SUPER ATM | | 85811742 | |

| | Plaintiff(s) | |
|---|---|---|
| **Name:** | DC Comics | |
| **Correspondent Address:** | MEGAN L MARTIN WARNER BROS ENTERTAINMENT INC. 4000 WARNER BOULEVARD , BRIDGE BLDG 156 NORTH #5070 BURBANK CA UNITED STATES , 91522 | |
| **Correspondent e-mail:** | megan.martin@warnerbros.com , barbara.hebda@warnerbros.com , karen.brooksbank@warnerbros.com | |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| SUPERMAN | | 75432535 | 2226026 |
| SUPERMAN | | 73231898 | 1200394 |
| SUPERMAN | | 73231881 | 1185853 |

| | | | |
|---|---|---|---|
| SUPERMAN | | 73231862 | 1220896 |
| SUPERMAN | | 73231870 | 1209863 |
| SUPERMAN | | 73231852 | 1183809 |
| SUPERMAN | | 73231851 | 1182226 |
| SUPERMAN | | 73231830 | 1189355 |
| SUPERMAN | | 73231829 | 1181537 |
| S | | 73231895 | 1200387 |
| S | | 73231869 | 1229321 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Oct 14, 2014 | |
| 5 | BD DECISION: SUSTAINED | Oct 14, 2014 | |
| 4 | W/DRAW OF APPLICATION | Oct 09, 2014 | |
| 3 | PENDING, INSTITUTED | Sep 15, 2014 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Sep 15, 2014 | Oct 25, 2014 |
| 1 | FILED AND FEE | Sep 15, 2014 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91204301 | **Filing Date:** | Mar 14, 2012 |
| **Status:** | Terminated | **Status Date:** | Jun 25, 2012 |
| **Interlocutory Attorney:** | ANDREW P BAXLEY | | |

#### Defendant

| | |
|---|---|
| **Name:** | Tianjin Wanda Tyre Group Co., Ltd. |
| **Correspondent Address:** | JUEMIN CHU<br>CHU & ASSOCIATES LLC<br>7158 AUSTIN ST STE 207-A<br>FOREST HILLS NY UNITED STATES , 11375-4732 |
| **Correspondent e-mail:** | chujuemin@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| WD SUPERMAN | | 85331554 | |

#### Plaintiff(s)

| | |
|---|---|
| **Name:** | DC Comics |
| **Correspondent Address:** | PATRICK T PERKINS<br>PERKINS LAW OFFICE PC<br>1711 ROUTE 9D<br>COLD SPRING NY UNITED STATES , 10516 |
| **Correspondent e-mail:** | pperkins@ptplaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| SUPERMAN | | 77578832 | 3615518 |
| SUPERMAN RIDE OF STEEL | | 75543613 | 2485624 |
| SUPERMAN | | 75432535 | 2226026 |
| SUPERMAN | | 75422026 | 2419510 |
| SUPERMAN | | 75020192 | 2204195 |
| SUPERMAN | | 73363768 | 1221718 |
| SUPERMAN | | 73231898 | 1200394 |
| SUPERMAN | | 73231897 | 1209668 |
| SUPERMAN | | 73231881 | 1185853 |
| SUPERMAN | | 73231880 | 1183841 |

| Mark | | Serial Number | Registration Number |
|---|---|---|---|
| SUPERMAN | | 73231870 | 1209863 |
| SUPERMAN | | 73231863 | 1216976 |
| SUPERMAN | | 73231862 | 1220896 |
| SUPERMAN | | 73231855 | 1186803 |
| SUPERMAN | | 73231852 | 1183809 |
| SUPERMAN | | 73231851 | 1182226 |
| SUPERMAN | | 73231850 | 1189393 |
| SUPERMAN | | 73231845 | 1180068 |
| SUPERMAN | | 73231832 | 1184822 |
| SUPERMAN | | 73231830 | 1189355 |
| SUPERMAN | | 73231829 | 1181537 |
| SUPERMAN | | 73231827 | 1181536 |
| SUPERMAN | | 73231825 | 1218552 |
| SUPERMAN | | 73231824 | 1182947 |
| SUPERMAN | | 73094761 | 1108577 |
| SUPERMAN | | 73057161 | 1070290 |
| SUPERMAN | | 72017747 | 648647 |
| S SUPERMAN | | 71444138 | 391821 |
| SUPERMAN | | 71410024 | 371803 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Jun 25, 2012 | |
| 5 | BOARD'S DECISION: SUSTAINED | Jun 25, 2012 | |
| 4 | NOTICE OF DEFAULT | May 08, 2012 | |
| 3 | PENDING, INSTITUTED | Mar 14, 2012 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 14, 2012 | Apr 23, 2012 |
| 1 | FILED AND FEE | Mar 14, 2012 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91200925 | **Filing Date:** | Jul 27, 2011 |
| **Status:** | Terminated | **Status Date:** | Sep 24, 2012 |
| **Interlocutory Attorney:** | JENNIFER KRISP | | |

### Defendant

| | |
|---|---|
| **Name:** | Alexander J. Rinaldi and John G. Rinaldi |
| **Correspondent Address:** | ALEXANDER J RINALDI ESQ<br>SALNY REDBORD AND RINALDI<br>9 EYLAND AVENUE AT ROUTE 10<br>SUCCASUNNA NJ UNITED STATES , 07876-1708 |
| **Correspondent e-mail:** | srrlaw@aol.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| SUPER KIDS AND DAD | | 77850144 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | DC Comics |
| **Correspondent Address:** | PATRICK T PERKINS<br>PERKINS LAW OFFICE PC<br>1711 ROUTE 9D<br>COLD SPRING NY UNITED STATES , 10516 |
| **Correspondent e-mail:** | pperkins@ptplaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|

| | | | |
|---|---|---|---|
| SUPERMAN | | 75432535 | 2226026 |
| SUPERMAN | | 75422026 | 2419510 |
| SUPERMAN | | 75020192 | 2204195 |
| SUPERMAN | | 73363768 | 1221718 |
| SUPERMAN | | 73231898 | 1200394 |
| SUPERMAN | | 73231897 | 1209668 |
| SUPERMAN | | 73231892 | 1185526 |
| SUPERMAN | | 73231891 | 1175907 |
| SUPERMAN | | 73231881 | 1185853 |
| SUPERMAN | | 73231880 | 1183841 |
| SUPERMAN | | 73231870 | 1209863 |
| SUPERMAN | | 73231863 | 1216976 |
| SUPERMAN | | 73231862 | 1220896 |
| SUPERMAN | | 73231855 | 1186803 |
| SUPERMAN | | 73231852 | 1183809 |
| SUPERMAN | | 73231851 | 1182226 |
| SUPERMAN | | 73231850 | 1189393 |
| SUPERMAN | | 73231845 | 1180068 |
| SUPERMAN | | 73231832 | 1184822 |
| SUPERMAN | | 73231830 | 1189355 |
| SUPERMAN | | 73231829 | 1181537 |
| SUPERMAN | | 73231827 | 1181536 |
| SUPERMAN | | 73231825 | 1218552 |
| SUPERMAN | | 73231824 | 1182947 |
| SUPERMAN | | 73094761 | 1108577 |
| SUPERMAN | | 73057161 | 1070290 |
| SUPERMAN | | 72017747 | 648647 |
| S SUPERMAN | | 71444138 | 391821 |
| SUPERMAN | | 71410024 | 371803 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 11 | TERMINATED | Sep 24, 2012 | |
| 10 | BD'S DECISION: DISMISSED W/ PREJUDICE | Sep 24, 2012 | |
| 9 | RESPONSE DUE 30 DAYS (DUE DATE) | Aug 09, 2012 | Sep 08, 2012 |
| 8 | WITHDRAWAL OF OPPOSITION | Aug 07, 2012 | |
| 7 | SUSPENDED | Oct 13, 2011 | |
| 6 | P'S MOT TO SUSP PEND SETLMT NEGOTIATIONS | Oct 13, 2011 | |
| 5 | ANSWER | Sep 07, 2011 | |
| 4 | ANSWER | Aug 31, 2011 | |
| 3 | PENDING, INSTITUTED | Jul 28, 2011 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jul 28, 2011 | Sep 06, 2011 |
| 1 | FILED AND FEE | Jul 27, 2011 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91199280 | **Filing Date:** | Mar 30, 2011 |
| **Status:** | Terminated | **Status Date:** | Nov 28, 2011 |
| **Interlocutory Attorney:** | ELIZABETH A DUNN | | |

### Defendant

| | |
|---|---|
| **Name:** | Superwoman Pty Ltd as trustee of the Superwoman Holdings Trust |
| **Correspondent Address:** | PATRICK T PERKINS PERKINS LAW OFFICE PC 1711 ROUTE 9D |

COLD SPRING NY UNITED STATES , 10516

**Correspondent e-mail:** pperkins@ptplaw.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| SUPERWOMAN | | 79060709 | |

### Plaintiff(s)

**Name:** DC Comics

**Correspondent Address:** ANDREW B KATZ
BELLES KATZ LLC
721 DRESHER ROAD, SUITE 1100
HORSHAM PA UNITED STATES , 19044

**Correspondent e-mail:** akatz@belleskatz.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| SUPERMAN | | 75432535 | 2226026 |
| SUPERMAN | | 73094761 | 1108577 |
| SUPERMAN | | 73231898 | 1200394 |
| SUPERMAN | | 73231892 | 1185526 |
| SUPERMAN | | 73231881 | 1185853 |
| SUPERMAN | | 73231870 | 1209863 |
| SUPERMAN | | 73231862 | 1220896 |
| SUPERMAN | | 73231852 | 1183809 |
| SUPERWOMAN | | 71448076 | 394922 |
| SUPERWOMAN | | 77833501 | 3784483 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|-------------|------|----------|
| 10 | TERMINATED | Nov 28, 2011 | |
| 9 | BD'S DECISION: DISMISSED W/O PREJUDICE | Nov 28, 2011 | |
| 8 | STIPULATED AMENDMENT AND WITHDRAWAL OF OPPOSITION | Oct 06, 2011 | |
| 7 | SUSPENDED | Aug 08, 2011 | |
| 6 | STIP TO SUSPEND PEND SETTLEMENT NEGOTNS | Aug 08, 2011 | |
| 5 | SUSPENDED | May 13, 2011 | |
| 4 | STIP TO SUSPEND PEND SETTLEMENT NEGOTNS | May 13, 2011 | |
| 3 | PENDING, INSTITUTED | Apr 05, 2011 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 05, 2011 | May 15, 2011 |
| 1 | FILED AND FEE | Mar 30, 2011 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91195937

**Filing Date:** Aug 05, 2010

**Status:** Terminated

**Status Date:** Nov 19, 2010

**Interlocutory Attorney:** ELIZABETH A DUNN

### Defendant

**Name:** America Produce Exchange Center, LLC

**Correspondent Address:** PETER Y HONG
HONG & MASHAL LLP
200 S GARFIELD AVENUE, SUITE 101
ALHAMBRA CA UNITED STATES , 91801-6832

**Correspondent e-mail:** hongtown@earthlink.net

**Associated marks**

| Mark | Application Status | Serial Number | Registration |
|------|-------------------|---------------|--------------|

|  |  |  | **Number** |
|---|---|---|---|
| SUPER 8 |  | 77744882 |  |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | DC Comics |
| **Correspondent Address:** | PATRICK T PERKINS<br>PERKINS LAW OFFICE PC<br>1711 ROUTE 9D<br>COLD SPRING NY UNITED STATES , 10516 |
| **Correspondent e-mail:** | pperkins@ptplaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| SUPERMAN |  | 75432535 | 2226026 |
| SUPERMAN |  | 75422026 | 2419510 |
| SUPERMAN |  | 75020192 | 2204195 |
| SUPERMAN |  | 73363768 | 1221718 |
| SUPERMAN |  | 73231898 | 1200394 |
| SUPERMAN |  | 73231897 | 1209668 |
| SUPERMAN |  | 73231892 | 1185526 |
| SUPERMAN |  | 73231891 | 1175907 |
| SUPERMAN |  | 73231881 | 1185853 |
| SUPERMAN |  | 73231880 | 1183841 |
| SUPERMAN |  | 73231870 | 1209863 |
| SUPERMAN |  | 73231863 | 1216976 |
| SUPERMAN |  | 73231862 | 1220896 |
| SUPERMAN |  | 73231855 | 1186803 |
| SUPERMAN |  | 73231852 | 1183809 |
| SUPERMAN |  | 73231851 | 1182226 |
| SUPERMAN |  | 73231850 | 1189393 |
| SUPERMAN |  | 73231845 | 1180068 |
| SUPERMAN |  | 73231832 | 1184822 |
| SUPERMAN |  | 73231830 | 1189355 |
| SUPERMAN |  | 73231829 | 1181537 |
| SUPERMAN |  | 73231827 | 1181536 |
| SUPERMAN |  | 73231825 | 1218552 |
| SUPERMAN |  | 73231824 | 1182947 |
| SUPERMAN |  | 73094761 | 1108577 |
| SUPERMAN |  | 73057161 | 1070290 |
| SUPERMAN |  | 72017747 | 648647 |
| SUPERMAN |  | 71410024 | 371803 |
| S |  | 74710429 | 2211378 |
| S |  | 74662947 | 2226415 |
| S |  | 73231895 | 1200387 |
| S |  | 73231894 | 1200233 |
| S |  | 73231893 | 1209743 |
| S |  | 73231882 | 1201167 |
| S |  | 73231879 | 1201149 |
| S |  | 73231868 | 1199690 |
| S |  | 73231834 | 1180292 |
| S |  | 73231822 | 1178048 |
| S |  | 73232324 | 1179537 |
| S |  | 73231896 | 1197814 |
| S |  | 73231860 | 1199552 |

| | | | |
|---|---|---|---|
| S | | 73231856 | 1199630 |
| S | | 73231853 | 1184881 |
| S | | 73231849 | 1189376 |
| S | | 73231846 | 1182172 |
| S | | 73231823 | 1182041 |
| S | | 73173809 | 1173150 |
| S | | 73087920 | 1140418 |

| Prosecution History | | | |
|---|---|---|---|
| Entry Number | History Text | Date | Due Date |
| 6 | TERMINATED | Nov 19, 2010 | |
| 5 | BOARD'S DECISION: SUSTAINED | Nov 19, 2010 | |
| 4 | NOTICE OF DEFAULT | Oct 01, 2010 | |
| 3 | PENDING, INSTITUTED | Aug 05, 2010 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Aug 05, 2010 | Sep 14, 2010 |
| 1 | FILED AND FEE | Aug 05, 2010 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91191297 | **Filing Date:** | Jul 31, 2009 |
| **Status:** | Terminated | **Status Date:** | Feb 10, 2010 |
| **Interlocutory Attorney:** | MARY CATHERINE FAINT | | |

| Defendant | |
|---|---|
| **Name:** | Super Gimp Services for disABLED Athletics, Inc. |
| **Correspondent Address:** | Super Gimp Services for disABLED Atheletics, Inc. 10900 W Bluemound Road, Apt # 205 Wauwatosa WI UNITED STATES , 53226-4145 |
| **Correspondent e-mail:** | damianbuchman@yahoo.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| SUPER GIMP | | 77644578 | |

| Plaintiff(s) | |
|---|---|
| **Name:** | DC Comics |
| **Correspondent Address:** | Patrick T. Perkins Perkins Law Office, P.C. 1711 Route 9D Cold Spring NY UNITED STATES , 10516 |
| **Correspondent e-mail:** | pperkins@ptplaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| SUPERMAN | | 75432535 | 2226026 |
| SUPERMAN | | 75422026 | 2419510 |
| SUPERMAN | | 75020192 | 2204195 |
| SUPERMAN | | 73363768 | 1221718 |
| SUPERMAN | | 73231898 | 1200394 |
| SUPERMAN | | 73231897 | 1209668 |
| SUPERMAN | | 73231892 | 1185526 |
| SUPERMAN | | 73231891 | 1175907 |
| SUPERMAN | | 73231881 | 1185853 |
| SUPERMAN | | 73231880 | 1183841 |
| SUPERMAN | | 73231870 | 1209863 |
| SUPERMAN | | 73231863 | 1216976 |

| | | | |
|---|---|---|---|
| SUPERMAN | | 73231862 | 1220896 |
| SUPERMAN | | 73231855 | 1186803 |
| SUPERMAN | | 73231852 | 1183809 |
| SUPERMAN | | 73231851 | 1182226 |
| SUPERMAN | | 73231850 | 1189393 |
| SUPERMAN | | 73231845 | 1180068 |
| SUPERMAN | | 73231832 | 1184822 |
| SUPERMAN | | 73231830 | 1189355 |
| SUPERMAN | | 73231829 | 1181537 |
| SUPERMAN | | 73231827 | 1181536 |
| SUPERMAN | | 73231825 | 1218552 |
| SUPERMAN | | 73231824 | 1182947 |
| SUPERMAN | | 73094761 | 1108577 |
| SUPERMAN | | 73057161 | 1070290 |
| SUPERMAN | | 72017747 | 648647 |
| S SUPERMAN | | 71444138 | 391821 |
| SUPERMAN | | 71410024 | 371803 |
| S | | 74710429 | 2211378 |
| S | | 74662947 | 2226415 |
| S | | 73231895 | 1200387 |
| S | | 73231894 | 1200233 |
| S | | 73231893 | 1209743 |
| S | | 73231882 | 1201167 |
| S | | 73231879 | 1201149 |
| S | | 73231868 | 1199690 |
| S | | 73231834 | 1180292 |
| S | | 73231822 | 1178048 |
| S | | 73057159 | 1235769 |
| S | | 73232324 | 1179537 |
| S | | 73231896 | 1197814 |
| S | | 73231860 | 1199552 |
| S | | 73231856 | 1199630 |
| S | | 73231853 | 1184881 |
| S | | 73231849 | 1189376 |
| S | | 73231846 | 1182172 |
| S | | 73231823 | 1182041 |
| S | | 73173809 | 1173150 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 8 | TERMINATED | Feb 10, 2010 | |
| 7 | BOARD'S DECISION: SUSTAINED | Feb 10, 2010 | |
| 6 | NOTICE OF DEFAULT | Dec 24, 2009 | |
| 5 | TRIAL DATES RESET | Sep 09, 2009 | |
| 4 | D'S MOTION FOR AN EXTENSION OF TIME | Aug 10, 2009 | |
| 3 | PENDING, INSTITUTED | Jul 31, 2009 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jul 31, 2009 | Sep 09, 2009 |
| 1 | FILED AND FEE | Jul 31, 2009 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91190305 | **Filing Date:** | May 20, 2009 |
| **Status:** | Terminated | **Status Date:** | Oct 27, 2009 |
| **Interlocutory Attorney:** | ANDREW P BAXLEY | | |

| Defendant | |
|---|---|
| **Name:** | SuperMommies |
| **Correspondent Address:** | SUPERMOMMIES<br>5503 TIARA COURT<br>ARLINGTON TX UNITED STATES , 76017-1996 |
| **Correspondent e-mail:** | krystal@mysupermommies.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| SUPER MOMMIES FITNESS | | 77554282 | |

| Plaintiff(s) | |
|---|---|
| **Name:** | DC Comics |
| **Correspondent Address:** | Patrick T. Perkins<br>Perkins Law Office, P.C.<br>1711 Route 9D<br>Cold Spring NY UNITED STATES , 10516 |
| **Correspondent e-mail:** | pperkins@ptplaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| SUPERMAN | | 75432535 | 2226026 |
| SUPERMAN | | 75422026 | 2419510 |
| SUPERMAN | | 75020192 | 2204195 |
| SUPERMAN | | 73363768 | 1221718 |
| SUPERMAN | | 73231898 | 1200394 |
| SUPERMAN | | 73231897 | 1209668 |
| SUPERMAN | | 73231892 | 1185526 |
| SUPERMAN | | 73231891 | 1175907 |
| SUPERMAN | | 73231881 | 1185853 |
| SUPERMAN | | 73231880 | 1183841 |
| SUPERMAN | | 73231870 | 1209863 |
| SUPERMAN | | 73231863 | 1216976 |
| SUPERMAN | | 73231862 | 1220896 |
| SUPERMAN | | 73231855 | 1186803 |
| SUPERMAN | | 73231852 | 1183809 |
| SUPERMAN | | 73231851 | 1182226 |
| SUPERMAN | | 73231850 | 1189393 |
| SUPERMAN | | 73231845 | 1180068 |
| SUPERMAN | | 73231832 | 1184822 |
| SUPERMAN | | 73231830 | 1189355 |
| SUPERMAN | | 73231829 | 1181537 |
| SUPERMAN | | 73231827 | 1181536 |
| SUPERMAN | | 73231825 | 1218552 |
| SUPERMAN | | 73231824 | 1182947 |
| SUPERMAN | | 73094761 | 1108577 |
| SUPERMAN | | 73057161 | 1070290 |
| SUPERMAN | | 72017747 | 648647 |
| S SUPERMAN | | 71444138 | 391821 |
| SUPERMAN | | 71410024 | 371803 |
| S | | 73231895 | 1200387 |
| S | | 73231894 | 1200233 |
| S | | 73231893 | 1209743 |
| S | | 73231882 | 1201167 |

| | | | | |
|---|---|---|---|---|
| S | | | 73231879 | 1201149 |
| S | | | 73231834 | 1180292 |
| S | | | 73231822 | 1178048 |
| S | | | 73057159 | 1235769 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 7 | TERMINATED | Oct 27, 2009 | |
| 6 | BOARD'S DECISION: SUSTAINED | Oct 20, 2009 | |
| 5 | RETURNED UNDELIVERABLE | Jul 30, 2009 | |
| 4 | NOTICE OF DEFAULT | Jul 14, 2009 | |
| 3 | PENDING, INSTITUTED | May 20, 2009 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | May 20, 2009 | Jun 29, 2009 |
| 1 | FILED AND FEE | May 20, 2009 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91188952 | **Filing Date:** | Feb 20, 2009 |
| **Status:** | Terminated | **Status Date:** | Nov 05, 2009 |
| **Interlocutory Attorney:** | ELIZABETH A DUNN | | |

#### Defendant

| | |
|---|---|
| **Name:** | Courtesy Chevrolet |
| **Correspondent Address:** | AMY J. POPHAM<br>Collins, May, Potenza, Baran<br>201 N CENTRAL AVE, STE 2210<br>PHOENIX AZ UNITED STATES , 85004-0022 |
| **Correspondent e-mail:** | apopham@cmpbglaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| SUPERFEO | | 76686610 | |

#### Plaintiff(s)

| | |
|---|---|
| **Name:** | DC Comics |
| **Correspondent Address:** | Patrick T. Perkins<br>Perkins Law Office, P.C.<br>1711 Route 9D<br>Cold Spring NY UNITED STATES , 10516 |
| **Correspondent e-mail:** | pperkins@ptplaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| SUPERMAN | | 75432535 | 2226026 |
| SUPERMAN | | 73094761 | 1108577 |
| SUPERMAN | | 73231898 | 1200394 |
| SUPERMAN | | 73231892 | 1185526 |
| SUPERMAN | | 73231881 | 1185853 |
| SUPERMAN | | 73231870 | 1209863 |
| SUPERMAN | | 73231862 | 1220896 |
| SUPERMAN | | 73231852 | 1183809 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 11 | TERMINATED | Nov 05, 2009 | |
| 10 | BOARD'S DECISION: SUSTAINED | Nov 05, 2009 | |
| 9 | WITHDRAWAL OF APPLICATION | Nov 03, 2009 | |
| 8 | SUSPENDED | Jul 31, 2009 | |

| 7 | STIP TO SUSPEND PEND SETTLEMENT NEGOTNS | Jul 31, 2009 | |
| 6 | ANSWER | Jun 30, 2009 | |
| 5 | EXTENSION OF TIME GRANTED | Mar 30, 2009 | |
| 4 | STIPULATION FOR AN EXTENSION OF TIME | Mar 30, 2009 | |
| 3 | PENDING, INSTITUTED | Feb 20, 2009 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Feb 20, 2009 | Apr 01, 2009 |
| 1 | FILED AND FEE | Feb 20, 2009 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91184807 | **Filing Date:** | Jun 25, 2008 |
| **Status:** | Terminated | **Status Date:** | Nov 17, 2008 |
| **Interlocutory Attorney:** | CHERYL S GOODMAN | | |

### Defendant

| | |
|---|---|
| **Name:** | Vera, Clark H |
| **Correspondent Address:** | CLARK H VERA<br>1600 JACKSON ST STE 230<br>GOLDEN CO UNITED STATES , 80401-1958 |
| **Correspondent e-mail:** | carl@uqdirect.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| SUPER LEADS | | 77232951 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | DC Comics |
| **Correspondent Address:** | Patrick T. Perkins<br>Perkins Law Office, P.C.<br>1711 Route 9D<br>Cold Spring NY UNITED STATES , 10516 |
| **Correspondent e-mail:** | pperkins@ptplaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| SUPERMAN | | 75432535 | 2226026 |
| SUPERMAN | | 75422026 | 2419510 |
| SUPERMAN | | 75020192 | 2204195 |
| SUPERMAN | | 73363768 | 1221718 |
| SUPERMAN | | 73231898 | 1200394 |
| SUPERMAN | | 73231897 | 1209668 |
| SUPERMAN | | 73231892 | 1185526 |
| SUPERMAN | | 73231891 | 1175907 |
| SUPERMAN | | 73231881 | 1185853 |
| SUPERMAN | | 73231880 | 1183841 |
| SUPERMAN | | 73231870 | 1209863 |
| SUPERMAN | | 73231863 | 1216976 |
| SUPERMAN | | 73231862 | 1220896 |
| SUPERMAN | | 73231855 | 1186803 |
| SUPERMAN | | 73231852 | 1183809 |
| SUPERMAN | | 73231851 | 1182226 |
| SUPERMAN | | 73231850 | 1189393 |
| SUPERMAN | | 73231845 | 1180068 |
| SUPERMAN | | 73231832 | 1184822 |
| SUPERMAN | | 73231830 | 1189355 |

| Mark | Serial Number | Registration Number |
|---|---|---|
| SUPERMAN | 73231829 | 1181537 |
| SUPERMAN | 73231827 | 1181536 |
| SUPERMAN | 73231825 | 1218552 |
| SUPERMAN | 73231824 | 1182947 |
| SUPERMAN | 73094761 | 1108577 |
| SUPERMAN | 73057161 | 1070290 |
| SUPERMAN | 72017747 | 648647 |
| S SUPERMAN | 71444138 | 391821 |
| SUPERMAN | 71410024 | 371803 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 8 | TERMINATED | Nov 17, 2008 | |
| 7 | BOARD'S DECISION: SUSTAINED | Nov 17, 2008 | |
| 6 | UNDELIVERABLE MAIL | Sep 19, 2008 | |
| 5 | NOTICE OF DEFAULT | Aug 26, 2008 | |
| 4 | NOTICE OF DEFAULT | Aug 26, 2008 | |
| 3 | PENDING, INSTITUTED | Jun 25, 2008 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 25, 2008 | Aug 04, 2008 |
| 1 | FILED AND FEE | Jun 25, 2008 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91183175 | **Filing Date:** | Mar 26, 2008 |
| **Status:** | Terminated | **Status Date:** | Sep 11, 2008 |
| **Interlocutory Attorney:** | FRANCES S WOLFSON | | |

#### Defendant

| | |
|---|---|
| **Name:** | Michael Handon |
| **Correspondent Address:** | Michael Hanson<br>10943 Fruitland Drive<br>Studio City CA UNITED STATES , 91604 |
| **Correspondent e-mail:** | mikehanson16@aol.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| SUPER EXERCISE MAN | | 77208058 | |

#### Plaintiff(s)

| | |
|---|---|
| **Name:** | DC COMICS |
| **Correspondent Address:** | Patrick T. Perkins<br>Perkins Law Office, P.C.<br>1711 Route 9D<br>Cold Spring NY UNITED STATES , 10516 |
| **Correspondent e-mail:** | pperkins@ptplaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| SUPERMAN | | 75432535 | 2226026 |
| SUPERMAN | | 75422026 | 2419510 |
| SUPERMAN | | 75020192 | 2204195 |
| SUPERMAN | | 73363768 | 1221718 |
| SUPERMAN | | 73231898 | 1200394 |
| SUPERMAN | | 73231897 | 1209668 |
| SUPERMAN | | 73231892 | 1185526 |
| SUPERMAN | | 73231891 | 1175907 |

| | | | |
|---|---|---|---|
| SUPERMAN | | 73231881 | 1185853 |
| SUPERMAN | | 73231880 | 1183841 |
| SUPERMAN | | 73231870 | 1209863 |
| SUPERMAN | | 73231863 | 1216976 |
| SUPERMAN | | 73231862 | 1220896 |
| SUPERMAN | | 73231855 | 1186803 |
| SUPERMAN | | 73231852 | 1183809 |
| SUPERMAN | | 73231851 | 1182226 |
| SUPERMAN | | 73231850 | 1189393 |
| SUPERMAN | | 73231845 | 1180068 |
| SUPERMAN | | 73231832 | 1184822 |
| SUPERMAN | | 73231830 | 1189355 |
| SUPERMAN | | 73231829 | 1181537 |
| SUPERMAN | | 73231827 | 1181536 |
| SUPERMAN | | 73231825 | 1218552 |
| SUPERMAN | | 73231824 | 1182947 |
| SUPERMAN | | 73094761 | 1108577 |
| SUPERMAN | | 73057161 | 1070290 |
| SUPERMAN | | 72017747 | 648647 |
| S SUPERMAN | | 71444138 | 391821 |
| SUPERMAN | | 71410024 | 371803 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 8 | TERMINATED | Sep 11, 2008 | |
| 7 | BOARD'S DECISION: SUSTAINED | Sep 11, 2008 | |
| 6 | SUSPENDED | Aug 21, 2008 | |
| 5 | UNDELIVERABLE MAIL | Jul 08, 2008 | |
| 4 | NOTICE OF DEFAULT | Jun 22, 2008 | |
| 3 | PENDING, INSTITUTED | Mar 26, 2008 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 26, 2008 | May 05, 2008 |
| 1 | FILED AND FEE | Mar 26, 2008 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91183176 | **Filing Date:** | Mar 26, 2008 |
| **Status:** | Terminated | **Status Date:** | Sep 11, 2008 |
| **Interlocutory Attorney:** | ANN LINNEHAN VOGLER | | |

### Defendant

| | |
|---|---|
| **Name:** | Michael D. Hanson |
| **Correspondent Address:** | Michael D. Hanson<br>10943 Fruitland Drive, Room No. 7<br>Studio City CA UNITED STATES , 91604-3580 |
| **Correspondent e-mail:** | mikehanson16@aol.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| SUPER NUTRITION MAN | | 77208051 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | DC Comics |
| **Correspondent Address:** | Patrick T. Perkins<br>Perkins Law Office, P.C.<br>1711 Route 9D<br>Cold Spring NY UNITED STATES , 10516 |
| **Correspondent e-** | pperkins@ptplaw.com |

mail: _____

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| SUPERMAN | | 75432535 | 2226026 |
| SUPERMAN | | 75422026 | 2419510 |
| SUPERMAN | | 75020192 | 2204195 |
| SUPERMAN | | 73363768 | 1221718 |
| SUPERMAN | | 73231898 | 1200394 |
| SUPERMAN | | 73231897 | 1209668 |
| SUPERMAN | | 73231892 | 1185526 |
| SUPERMAN | | 73231891 | 1175907 |
| SUPERMAN | | 73231881 | 1185853 |
| SUPERMAN | | 73231880 | 1183841 |
| SUPERMAN | | 73231870 | 1209863 |
| SUPERMAN | | 73231863 | 1216976 |
| SUPERMAN | | 73231862 | 1220896 |
| SUPERMAN | | 73231855 | 1186803 |
| SUPERMAN | | 73231852 | 1183809 |
| SUPERMAN | | 73231851 | 1182226 |
| SUPERMAN | | 73231850 | 1189393 |
| SUPERMAN | | 73231845 | 1180068 |
| SUPERMAN | | 73231832 | 1184822 |
| SUPERMAN | | 73231830 | 1189355 |
| SUPERMAN | | 73231829 | 1181537 |
| SUPERMAN | | 73231827 | 1181536 |
| SUPERMAN | | 73231825 | 1218552 |
| SUPERMAN | | 73231824 | 1182947 |
| SUPERMAN | | 73094761 | 1108577 |
| SUPERMAN | | 73057161 | 1070290 |
| SUPERMAN | | 72017747 | 648647 |
| S SUPERMAN | | 71444138 | 391821 |
| SUPERMAN | | 71410024 | 371803 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 9 | UNDELIVERABLE MAIL | Sep 25, 2008 | |
| 8 | TERMINATED | Sep 11, 2008 | |
| 7 | BOARD'S DECISION: SUSTAINED | Sep 11, 2008 | |
| 6 | SUSPENDED | Aug 21, 2008 | |
| 5 | UNDELIVERABLE MAIL | Jul 08, 2008 | |
| 4 | NOTICE OF DEFAULT | Jun 22, 2008 | |
| 3 | PENDING, INSTITUTED | Mar 26, 2008 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 26, 2008 | May 05, 2008 |
| 1 | FILED AND FEE | Mar 26, 2008 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91183123 | **Filing Date:** | Mar 24, 2008 |
| **Status:** | Terminated | **Status Date:** | Aug 04, 2008 |
| **Interlocutory Attorney:** | GEORGE POLOGEORGIS | | |

**Defendant**

| | |
|---|---|
| **Name:** | Damian Buchman |
| **Correspondent** | DAMIAN BUCHMAN |

**Address:** 16920 BURLEIGH PL
BROOKFIELD WI UNITED STATES , 53005-2753

**Correspondent e-mail:** damianbuchman@yahoo.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| SUPER GIMP | | 78917737 | |

#### Plaintiff(s)

**Name:** DC Comics

**Correspondent Address:** Patrick T. Perkins
Perkins Law Office, P.C.
1711 Route 9D
Cold Spring NY UNITED STATES , 10516

**Correspondent e-mail:** pperkins@ptplaw.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| SUPERMAN | | 75432535 | 2226026 |
| SUPERMAN | | 75422026 | 2419510 |
| SUPERMAN | | 75020192 | 2204195 |
| SUPERMAN | | 73363768 | 1221718 |
| SUPERMAN | | 73231898 | 1200394 |
| SUPERMAN | | 73231897 | 1209668 |
| SUPERMAN | | 73231892 | 1185526 |
| SUPERMAN | | 73231891 | 1175907 |
| SUPERMAN | | 73231881 | 1185853 |
| SUPERMAN | | 73231880 | 1183841 |
| SUPERMAN | | 73231870 | 1209863 |
| SUPERMAN | | 73231863 | 1216976 |
| SUPERMAN | | 73231862 | 1220896 |
| SUPERMAN | | 73231855 | 1186803 |
| SUPERMAN | | 73231852 | 1183809 |
| SUPERMAN | | 73231851 | 1182226 |
| SUPERMAN | | 73231850 | 1189393 |
| SUPERMAN | | 73231845 | 1180068 |
| SUPERMAN | | 73231830 | 1189355 |
| SUPERMAN | | 73231829 | 1181537 |
| SUPERMAN | | 73231827 | 1181536 |
| SUPERMAN | | 73231825 | 1218552 |
| SUPERMAN | | 73231824 | 1182947 |
| SUPERMAN | | 73094761 | 1108577 |
| SUPERMAN | | 73057161 | 1070290 |
| SUPERMAN | | 72017747 | 648647 |
| S SUPERMAN | | 71444138 | 391821 |
| SUPERMAN | | 71410024 | 371803 |
| S | | 74710429 | 2211378 |
| S | | 74662947 | 2226415 |
| S | | 73231895 | 1200387 |
| S | | 73231894 | 1200233 |
| S | | 73231893 | 1209743 |
| S | | 73231882 | 1201167 |
| S | | 73231879 | 1201149 |
| S | | 73231868 | 1199690 |

| | | |
|---|---|---|
| S | [73231834](#) | [1180292](#) |
| S | [73231822](#) | [1178048](#) |
| S | [73057159](#) | [1235769](#) |
| S | [73232324](#) | [1179537](#) |
| S | [73231896](#) | [1197814](#) |
| S | [73231860](#) | [1199552](#) |
| S | [73231856](#) | [1199630](#) |
| S | [73231853](#) | [1184881](#) |
| S | [73231849](#) | [1189376](#) |
| S | [73231846](#) | [1182172](#) |
| S | [73231823](#) | [1182041](#) |
| S | [73173809](#) | [1173150](#) |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 10 | TERMINATED | Aug 04, 2008 | |
| 9 | BOARD'S DECISION: SUSTAINED | Aug 04, 2008 | |
| 8 | CORRECTION TO BOARD`S ORDER | Jun 17, 2008 | |
| 7 | NOTICE OF DEFAULT | Jun 17, 2008 | |
| 6 | EXTENSION OF TIME GRANTED | May 01, 2008 | |
| 5 | D'S MOT FOR EXTEN. OF TIME W/ CONSENT | May 01, 2008 | |
| 4 | D'S MOTION FOR AN EXTENSION OF TIME | Apr 28, 2008 | |
| 3 | PENDING, INSTITUTED | Mar 24, 2008 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 24, 2008 | May 03, 2008 |
| 1 | FILED AND FEE | Mar 24, 2008 | |

Int. Cl.: 21

Prior U.S. Cl.: 2

## United States Patent and Trademark Office

**Reg. No. 1,189,355**
Registered Feb. 9, 1982

### TRADEMARK
Principal Register



DC Comics Inc. (New York corporation)
75 Rockefeller·Plz.
New York, N.Y. 10019

For: LUNCHBOXES, in CLASS 21 (U.S. Cl. 2).
First use 1954; in commerce 1954.
Owner of U.S. Reg. No. 1,108,577.
Sec. 2(f).

Ser. No. 231,830, filed Sep. 18, 1979.

JOHN M. WILKE, Primary Examiner

**Generated on:** This page was generated by TSDR on 2026-01-27 14:57:13 EST

**Mark:** SUPERMAN



| | | | |
|---|---|---|---|
| **US Serial Number:** | 73231830 | **Application Filing Date:** | Sep. 18, 1979 |
| **US Registration Number:** | 1189355 | **Registration Date:** | Feb. 09, 1982 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Jul. 30, 2022

**Publication Date:** Nov. 17, 1981

# Mark Information

**Mark Literal Elements:** SUPERMAN

**Standard Character Claim:** No

**Mark Drawing Type:** 5 - AN ILLUSTRATION DRAWING WITH WORD(S)/LETTER(S)/NUMBER(S) IN STYLIZED FORM

**Acquired Distinctiveness Claim:** In whole

# Related Properties Information

**Claimed Ownership of US Registrations:** 1108577

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Lunchboxes

| | | | |
|---|---|---|---|
| **International Class(es):** | 021 - Primary Class | **U.S Class(es):** | 002 |
| **Class Status:** | ACTIVE | | |
| **First Use:** | 1954 | **Use in Commerce:** | 1954 |

# Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |

**Filed 66A:** No                                                    **Currently 66A:** No

**Filed No Basis:** No                                               **Currently No Basis:** No

## Current Owner(s) Information

**Owner Name:** DC COMICS

**Composed of:** E.C. Publications, Inc. a New York corporation, and Warner Communications LLC, a Delaware Limited Liability Company

**Owner Address:** 2900 West Alameda Avenue
Burbank, CALIFORNIA UNITED STATES 91505

**Legal Entity Type:** PARTNERSHIP                   **State or Country**   NEW YORK
                                                     **Where Organized:**

## Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** Ryan Mellon                       **Docket Number:** 92/16641/NY

**Attorney Primary**  USTrademarks@warnerbros.com    **Attorney Email**   Yes
**Email Address:**                                   **Authorized:**

### Correspondent

**Correspondent** Ryan Mellon
**Name/Address:** WarnerMedia Legal TM Group
4000 Warner Boulevard
156 Bridge Bldg. North, 5th Floor
Burbank, CALIFORNIA UNITED STATES 91522

**Phone:** 212-512-1588

**Correspondent e-** USTrademarks@warnerbros.com     **Correspondent e-**  Yes
**mail:**                                            **mail Authorized:**

### Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jul. 30, 2022 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Jul. 30, 2022 | REGISTERED AND RENEWED (THIRD RENEWAL - 10 YRS) | |
| Jul. 30, 2022 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Jul. 23, 2022 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Feb. 09, 2022 | TEAS SECTION 8 & 9 RECEIVED | |
| Feb. 09, 2021 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Dec. 19, 2018 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 19, 2018 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 17, 2014 | NOTICE OF SUIT | |
| Aug. 13, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Aug. 06, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Jun. 19, 2014 | NOTICE OF SUIT | |
| May 06, 2014 | NOTICE OF SUIT | |
| Nov. 25, 2013 | NOTICE OF SUIT | |
| Jul. 25, 2013 | NOTICE OF SUIT | |
| Jan. 22, 2013 | NOTICE OF SUIT | |
| Dec. 17, 2012 | NOTICE OF SUIT | |
| Mar. 10, 2012 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - MAILED | |
| Mar. 10, 2012 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) | |
| Mar. 10, 2012 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Mar. 10, 2012 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Feb. 09, 2012 | TEAS SECTION 8 & 9 RECEIVED | |
| Apr. 08, 2008 | CASE FILE IN TICRS | |
| Oct. 01, 2002 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Oct. 01, 2002 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |

| | |
|---|---|
| Jul. 11, 2002 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED |
| Jul. 11, 2002 | PAPER RECEIVED |
| Mar. 11, 1988 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. |
| Aug. 24, 1987 | REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED |
| Feb. 09, 1982 | REGISTERED-PRINCIPAL REGISTER |
| Nov. 17, 1981 | PUBLISHED FOR OPPOSITION |

# TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:** GENERIC WEB UPDATE          **Date in Location:** Jul. 30, 2022

# Assignment Abstract Of Title Information

**Summary**

**Total Assignments:** 5                                                      **Registrant:** DC Comics Inc.

**Assignment 1 of 5**

**Conveyance:** ASSIGNS THE ENTIRE INTEREST AND THE GOODWILL

**Reel/Frame:** 923/0916                                 **Pages:** 20

**Date Recorded:** Jan. 19, 1993

**Supporting Documents:** No Supporting Documents Available

**Assignor**

**Name:** DC COMICS INC                         **Execution Date:** Jun. 30, 1992

**Legal Entity Type:** CORPORATION            **State or Country Where Organized:** NEW YORK

**Assignee**

**Name:** WARNER BROS. INC.

**Legal Entity Type:** CORPORATION            **State or Country Where Organized:** DELAWARE

**Address:** BURBANK , CALIFORNIA 91522

**Correspondent**

**Correspondent Name:** EDWARD P. KELLY

**Correspondent Address:** TIME WARNER INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NEW YORK 10020

**Domestic Representative - Not Found**

**Assignment 2 of 5**

**Conveyance:** ASSIGNS THE ENTIRE INTEREST AND THE GOODWILL

**Reel/Frame:** 923/0936                                 **Pages:** 21

**Date Recorded:** Jan. 19, 1993

**Supporting Documents:** No Supporting Documents Available

**Assignor**

**Name:** WARNER BROS. INC.                    **Execution Date:** Jun. 30, 1992

**Legal Entity Type:** CORPORATION            **State or Country Where Organized:** DELAWARE

**Assignee**

**Name:** DC COMICS

**Legal Entity Type:** GENERAL PARTNERSHIP    **State or Country Where Organized:** NEW YORK

**Address:** NEW YORK , NEW YORK 10019

| **Correspondent** | |
|---|---|
| **Correspondent Name:** | EDWARD P. KELLY |
| **Correspondent Address:** | TIME WARNER INC. 1271 AVENUE OF THE AMERICAS NEW YORK, NY 10020 |

**Domestic Representative - Not Found**

## Assignment 3 of 5

| | |
|---|---|
| **Conveyance:** | CHANGE OF NAME |
| **Reel/Frame:** | 2708/0872 |
| **Date Recorded:** | Aug. 19, 2003 |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/2708/0872 |

**Pages:** 26

| **Assignor** | |
|---|---|
| **Name:** DC COMICS | **Execution Date:** Mar. 28, 2003 |
| **Legal Entity Type:** PARTNERSHIP | **State or Country Where Organized:** NEW YORK |

| **Assignee** | |
|---|---|
| **Name:** DC COMICS | |
| **Legal Entity Type:** PARTNERSHIP | **State or Country Where Organized:** NEW YORK |
| **Address:** 1700 BROADWAY NEW YORK , NEW YORK 10019 | |
| **Composed Of:** TIME WARNER ENTERTAINMENT COMPANY, L.P. AND E.C. PUBLICATIONS, INC. | |

| **Correspondent** | |
|---|---|
| **Correspondent Name:** | JANET A. KOBRIN |
| **Correspondent Address:** | 4000 WARNER BOULEVARD BLDG. 156 N, RM 5078 BURBANK, CA 91522 |

**Domestic Representative - Not Found**

## Assignment 4 of 5

| | |
|---|---|
| **Conveyance:** | CHANGE OF NAME |
| **Reel/Frame:** | 2708/0906 |
| **Date Recorded:** | Aug. 26, 2003 |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/2708/0906 |

**Pages:** 26

| **Assignor** | |
|---|---|
| **Name:** DC COMICS | **Execution Date:** Mar. 31, 2003 |
| **Legal Entity Type:** PARTNERSHIP | **State or Country Where Organized:** NEW YORK |

| **Assignee** | |
|---|---|
| **Name:** DC COMICS | |
| **Legal Entity Type:** PARTNERSHIP | **State or Country Where Organized:** NEW YORK |
| **Address:** 1700 BROADWAY NEW YORK , NEW YORK 10019 | |
| **Composed Of:** WARNER COMMUNICATIONS INC. AND E.C. PUBLICATIONS, INC. | |

| **Correspondent** | |
|---|---|
| **Correspondent Name:** | JANET A. KOBRIN |
| **Correspondent Address:** | 4000 WARNER BOULEVARD BLDG. 156 N, RM 5078 BURBANK, CA 91522 |

| **Domestic Representative - Not Found** |
|---|

## Assignment 5 of 5

| | | | |
|---|---|---|---|
| **Conveyance:** | ENTITY CONVERSION OF PARTNER | | |
| **Reel/Frame:** | 5331/0583 | **Pages:** | 15 |
| **Date Recorded:** | Jul. 15, 2014 | | |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/5331/0583 | | |

| **Assignor** | |
|---|---|
| **Name:** DC COMICS | **Execution Date:** Dec. 31, 2013 |
| **Legal Entity Type:** PARTNERSHIP | **State or Country Where Organized:** NEW YORK |

| **Assignee** | |
|---|---|
| **Name:** DC COMICS | |
| **Legal Entity Type:** PARTNERSHIP | **State or Country Where Organized:** NEW YORK |
| **Address:** 1700 BROADWAY NEW YORK , NEW YORK 10019 | |
| **Composed Of:** WARNER COMMUNICATIONS LLC, LIMITED LIABILITY COMPANY, DELAWARE ; E. C. PUBLICATIONS, INC., CORPORATION, NEW YORK | |

| **Correspondent** |
|---|
| **Correspondent Name:** MEGAN L. MARTIN |
| **Correspondent Address:** 4000 WARNER BOULEVARD BRIDGE BLDG. 156 NORTH, #5178 BURBANK, CALIFORNIA 91522 |

| **Domestic Representative - Not Found** |
|---|

# Proceedings

| **Summary** | |
|---|---|
| **Number of Proceedings:** | 11 |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91255785 | **Filing Date:** | May 12, 2020 |
| **Status:** | Terminated | **Status Date:** | Mar 02, 2021 |
| **Interlocutory Attorney:** | JENNIFER KRISP | | |

| **Defendant** |
|---|
| **Name:** Super Taqueria Inc. |
| **Correspondent Address:** LINDA KENY THE LITIGATION LAW GROUP 111 N MARKET STREET, STE 300 SAN JOSE CA UNITED STATES , 95113 |
| **Correspondent e-mail:** lindakeny@thellg.com , nathanr@thellg.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| SUPER TAQUERIA REAL FAST MEXICAN FOOD | | 88601128 | |

| **Plaintiff(s)** |
|---|
| **Name:** DC Comics |
| **Correspondent Address:** JAMES D WEINBERGER FROSS ZELNICK LEHRMAN & ZISSU PC 151 WEST 42ND STREET, 17TH FLOOR NEW YORK NY UNITED STATES , 10036 |

**Correspondent e-mail:** jweinberger@fzlz.com , lkittay@fzlz.com , dnuzzaci@fzlz.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| SUPERMAN | | 73363768 | 1221718 |
| SUPERMAN | | 73231863 | 1216976 |
| SUPERMAN | | 77578832 | 3615518 |
| SUPERMAN | | 73231855 | 1186803 |
| SUPERMAN | | 73231832 | 1184822 |
| SUPERMAN | | 75432535 | 2226026 |
| SUPERMAN | | 73231898 | 1200394 |
| SUPERMAN | | 73231870 | 1209863 |
| SUPERMAN | | 73231862 | 1220896 |
| SUPERMAN | | 73231852 | 1183809 |
| SUPERMAN | | 73231851 | 1182226 |
| SUPERMAN | | 73231830 | 1189355 |
| SUPERMAN | | 73231829 | 1181537 |
| SUPERMAN | | 73231825 | 1218552 |
| S | | 73232324 | 1179537 |
| S | | 73173809 | 1173150 |
| S | | 73231846 | 1182172 |
| S | | 73231853 | 1184881 |
| S | | 73231860 | 1199552 |
| S | | 73231896 | 1197814 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 13 | TERMINATED | Mar 02, 2021 | |
| 12 | BD DECISION: OPP SUSTAINED | Mar 02, 2021 | |
| 11 | W/DRAW OF APPLICATION | Mar 01, 2021 | |
| 10 | D CHANGE OF CORRESP ADDRESS | Mar 01, 2021 | |
| 9 | ANSWER | Nov 04, 2020 | |
| 8 | TRIAL DATES RESET | Oct 05, 2020 | |
| 7 | P OPP/RESP TO MOTION | Jun 25, 2020 | |
| 6 | P CHANGE OF CORRESP ADDRESS | Jun 25, 2020 | |
| 5 | SUSP PEND DISP OF OUTSTNDNG MOT | Jun 23, 2020 | |
| 4 | D MOT TO DISMISS: FRCP 12(B) | Jun 22, 2020 | |
| 3 | INSTITUTED | May 12, 2020 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | May 12, 2020 | Jun 21, 2020 |
| 1 | FILED AND FEE | May 12, 2020 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91218349 | **Filing Date:** | Sep 15, 2014 |
| **Status:** | Terminated | **Status Date:** | Oct 14, 2014 |
| **Interlocutory Attorney:** | JENNIFER KRISP | | |

### Defendant

**Name:** Labette Bank

**Correspondent Address:** GINNIE C DERUSSEAU
ERICKSON KERNELL DERUSSEAU & KLEYPAS LLC
8900 STATE LINE RD , STE 500
LEAWOOD KS UNITED STATES , 66206-1983

**Correspondent e-mail:** ekdkdocket@kcpatentlaw.com , ginnied@kcpatentlaw.com , mjiles@kcpatentlaw.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|------|------|------|
| SUPER ATM | | 85811742 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | DC Comics |
| **Correspondent Address:** | MEGAN L MARTIN<br>WARNER BROS ENTERTAINMENT INC.<br>4000 WARNER BOULEVARD , BRIDGE BLDG 156 NORTH #5070<br>BURBANK CA UNITED STATES , 91522 |
| **Correspondent e-mail:** | megan.martin@warnerbros.com , barbara.hebda@warnerbros.com , karen.brooksbank@warnerbros.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|------|------|------|
| SUPERMAN | | 75432535 | 2226026 |
| SUPERMAN | | 73231898 | 1200394 |
| SUPERMAN | | 73231881 | 1185853 |
| SUPERMAN | | 73231862 | 1220896 |
| SUPERMAN | | 73231870 | 1209863 |
| SUPERMAN | | 73231852 | 1183809 |
| SUPERMAN | | 73231851 | 1182226 |
| SUPERMAN | | 73231830 | 1189355 |
| SUPERMAN | | 73231829 | 1181537 |
| S | | 73231895 | 1200387 |
| S | | 73231869 | 1229321 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|------|------|------|------|
| 6 | TERMINATED | Oct 14, 2014 | |
| 5 | BD DECISION: SUSTAINED | Oct 14, 2014 | |
| 4 | W/DRAW OF APPLICATION | Oct 09, 2014 | |
| 3 | PENDING, INSTITUTED | Sep 15, 2014 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Sep 15, 2014 | Oct 25, 2014 |
| 1 | FILED AND FEE | Sep 15, 2014 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91204301 | **Filing Date:** | Mar 14, 2012 |
| **Status:** | Terminated | **Status Date:** | Jun 25, 2012 |
| **Interlocutory Attorney:** | ANDREW P BAXLEY | | |

**Defendant**

| | |
|---|---|
| **Name:** | Tianjin Wanda Tyre Group Co., Ltd. |
| **Correspondent Address:** | JUEMIN CHU<br>CHU & ASSOCIATES LLC<br>7158 AUSTIN ST STE 207-A<br>FOREST HILLS NY UNITED STATES , 11375-4732 |
| **Correspondent e-mail:** | chujuemin@gmail.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|------|------|------|
| WD SUPERMAN | | 85331554 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | DC Comics |
| **Correspondent Address:** | PATRICK T PERKINS<br>PERKINS LAW OFFICE PC |

1711 ROUTE 9D
COLD SPRING NY UNITED STATES , 10516

**Correspondent e-mail:** pperkins@ptplaw.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| SUPERMAN | | 77578832 | 3615518 |
| SUPERMAN RIDE OF STEEL | | 75543613 | 2485624 |
| SUPERMAN | | 75432535 | 2226026 |
| SUPERMAN | | 75422026 | 2419510 |
| SUPERMAN | | 75020192 | 2204195 |
| SUPERMAN | | 73363768 | 1221718 |
| SUPERMAN | | 73231898 | 1200394 |
| SUPERMAN | | 73231897 | 1209668 |
| SUPERMAN | | 73231881 | 1185853 |
| SUPERMAN | | 73231880 | 1183841 |
| SUPERMAN | | 73231870 | 1209863 |
| SUPERMAN | | 73231863 | 1216976 |
| SUPERMAN | | 73231862 | 1220896 |
| SUPERMAN | | 73231855 | 1186803 |
| SUPERMAN | | 73231852 | 1183809 |
| SUPERMAN | | 73231851 | 1182226 |
| SUPERMAN | | 73231850 | 1189393 |
| SUPERMAN | | 73231845 | 1180068 |
| SUPERMAN | | 73231832 | 1184822 |
| SUPERMAN | | 73231830 | 1189355 |
| SUPERMAN | | 73231829 | 1181537 |
| SUPERMAN | | 73231827 | 1181536 |
| SUPERMAN | | 73231825 | 1218552 |
| SUPERMAN | | 73231824 | 1182947 |
| SUPERMAN | | 73094761 | 1108577 |
| SUPERMAN | | 73057161 | 1070290 |
| SUPERMAN | | 72017747 | 648647 |
| S SUPERMAN | | 71444138 | 391821 |
| SUPERMAN | | 71410024 | 371803 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 6 | TERMINATED | Jun 25, 2012 | |
| 5 | BOARD'S DECISION: SUSTAINED | Jun 25, 2012 | |
| 4 | NOTICE OF DEFAULT | May 08, 2012 | |
| 3 | PENDING, INSTITUTED | Mar 14, 2012 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 14, 2012 | Apr 23, 2012 |
| 1 | FILED AND FEE | Mar 14, 2012 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91200925

**Filing Date:** Jul 27, 2011

**Status:** Terminated

**Status Date:** Sep 24, 2012

**Interlocutory Attorney:** JENNIFER KRISP

### Defendant

**Name:** Alexander J. Rinaldi and John G. Rinaldi

**Correspondent Address:** ALEXANDER J RINALDI ESQ
SALNY REDBORD AND RINALDI

9 EYLAND AVENUE AT ROUTE 10
SUCCASUNNA NJ UNITED STATES , 07876-1708

**Correspondent e-mail:** srrlaw@aol.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| SUPER KIDS AND DAD | | 77850144 | |

### Plaintiff(s)

**Name:** DC Comics

**Correspondent Address:** PATRICK T PERKINS
PERKINS LAW OFFICE PC
1711 ROUTE 9D
COLD SPRING NY UNITED STATES , 10516

**Correspondent e-mail:** pperkins@ptplaw.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| SUPERMAN | | 75432535 | 2226026 |
| SUPERMAN | | 75422026 | 2419510 |
| SUPERMAN | | 75020192 | 2204195 |
| SUPERMAN | | 73363768 | 1221718 |
| SUPERMAN | | 73231898 | 1200394 |
| SUPERMAN | | 73231897 | 1209668 |
| SUPERMAN | | 73231892 | 1185526 |
| SUPERMAN | | 73231891 | 1175907 |
| SUPERMAN | | 73231881 | 1185853 |
| SUPERMAN | | 73231880 | 1183841 |
| SUPERMAN | | 73231870 | 1209863 |
| SUPERMAN | | 73231863 | 1216976 |
| SUPERMAN | | 73231862 | 1220896 |
| SUPERMAN | | 73231855 | 1186803 |
| SUPERMAN | | 73231852 | 1183809 |
| SUPERMAN | | 73231851 | 1182226 |
| SUPERMAN | | 73231850 | 1189393 |
| SUPERMAN | | 73231845 | 1180068 |
| SUPERMAN | | 73231832 | 1184822 |
| SUPERMAN | | 73231830 | 1189355 |
| SUPERMAN | | 73231829 | 1181537 |
| SUPERMAN | | 73231827 | 1181536 |
| SUPERMAN | | 73231825 | 1218552 |
| SUPERMAN | | 73231824 | 1182947 |
| SUPERMAN | | 73094761 | 1108577 |
| SUPERMAN | | 73057161 | 1070290 |
| SUPERMAN | | 72017747 | 648647 |
| S SUPERMAN | | 71444138 | 391821 |
| SUPERMAN | | 71410024 | 371803 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 11 | TERMINATED | Sep 24, 2012 | |
| 10 | BD'S DECISION: DISMISSED W/ PREJUDICE | Sep 24, 2012 | |
| 9 | RESPONSE DUE 30 DAYS (DUE DATE) | Aug 09, 2012 | Sep 08, 2012 |
| 8 | WITHDRAWAL OF OPPOSITION | Aug 07, 2012 | |
| 7 | SUSPENDED | Oct 13, 2011 | |

| | | | |
|---|---|---|---|
| 6 | P'S MOT TO SUSP PEND SETLMT NEGOTIATIONS | Oct 13, 2011 | |
| 5 | ANSWER | Sep 07, 2011 | |
| 4 | ANSWER | Aug 31, 2011 | |
| 3 | PENDING, INSTITUTED | Jul 28, 2011 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jul 28, 2011 | Sep 06, 2011 |
| 1 | FILED AND FEE | Jul 27, 2011 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91195937 | **Filing Date:** | Aug 05, 2010 |
| **Status:** | Terminated | **Status Date:** | Nov 19, 2010 |
| **Interlocutory Attorney:** | ELIZABETH A DUNN | | |

### Defendant

| | |
|---|---|
| **Name:** | America Produce Exchange Center, LLC |
| **Correspondent Address:** | PETER Y HONG<br>HONG & MASHAL LLP<br>200 S GARFIELD AVENUE, SUITE 101<br>ALHAMBRA CA UNITED STATES , 91801-6832 |
| **Correspondent e-mail:** | hongtown@earthlink.net |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| SUPER 8 | | 77744882 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | DC Comics |
| **Correspondent Address:** | PATRICK T PERKINS<br>PERKINS LAW OFFICE PC<br>1711 ROUTE 9D<br>COLD SPRING NY UNITED STATES , 10516 |
| **Correspondent e-mail:** | pperkins@ptplaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| SUPERMAN | | 75432535 | 2226026 |
| SUPERMAN | | 75422026 | 2419510 |
| SUPERMAN | | 75020192 | 2204195 |
| SUPERMAN | | 73363768 | 1221718 |
| SUPERMAN | | 73231898 | 1200394 |
| SUPERMAN | | 73231897 | 1209668 |
| SUPERMAN | | 73231892 | 1185526 |
| SUPERMAN | | 73231891 | 1175907 |
| SUPERMAN | | 73231881 | 1185853 |
| SUPERMAN | | 73231880 | 1183841 |
| SUPERMAN | | 73231870 | 1209863 |
| SUPERMAN | | 73231863 | 1216976 |
| SUPERMAN | | 73231862 | 1220896 |
| SUPERMAN | | 73231855 | 1186803 |
| SUPERMAN | | 73231852 | 1183809 |
| SUPERMAN | | 73231851 | 1182226 |
| SUPERMAN | | 73231850 | 1189393 |
| SUPERMAN | | 73231845 | 1180068 |
| SUPERMAN | | 73231832 | 1184822 |
| SUPERMAN | | 73231830 | 1189355 |
| SUPERMAN | | 73231829 | 1181537 |

| | | | |
|---|---|---|---|
| SUPERMAN | | 73231827 | 1181536 |
| SUPERMAN | | 73231825 | 1218552 |
| SUPERMAN | | 73231824 | 1182947 |
| SUPERMAN | | 73094761 | 1108577 |
| SUPERMAN | | 73057161 | 1070290 |
| SUPERMAN | | 72017747 | 648647 |
| SUPERMAN | | 71410024 | 371803 |
| S | | 74710429 | 2211378 |
| S | | 74662947 | 2226415 |
| S | | 73231895 | 1200387 |
| S | | 73231894 | 1200233 |
| S | | 73231893 | 1209743 |
| S | | 73231882 | 1201167 |
| S | | 73231879 | 1201149 |
| S | | 73231868 | 1199690 |
| S | | 73231834 | 1180292 |
| S | | 73231822 | 1178048 |
| S | | 73232324 | 1179537 |
| S | | 73231896 | 1197814 |
| S | | 73231860 | 1199552 |
| S | | 73231856 | 1199630 |
| S | | 73231853 | 1184881 |
| S | | 73231849 | 1189376 |
| S | | 73231846 | 1182172 |
| S | | 73231823 | 1182041 |
| S | | 73173809 | 1173150 |
| S | | 73087920 | 1140418 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Nov 19, 2010 | |
| 5 | BOARD'S DECISION: SUSTAINED | Nov 19, 2010 | |
| 4 | NOTICE OF DEFAULT | Oct 01, 2010 | |
| 3 | PENDING, INSTITUTED | Aug 05, 2010 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Aug 05, 2010 | Sep 14, 2010 |
| 1 | FILED AND FEE | Aug 05, 2010 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91191297 | **Filing Date:** | Jul 31, 2009 |
| **Status:** | Terminated | **Status Date:** | Feb 10, 2010 |
| **Interlocutory Attorney:** | MARY CATHERINE FAINT | | |

### Defendant

| | |
|---|---|
| **Name:** | Super Gimp Services for disABLED Athletics, Inc. |
| **Correspondent Address:** | Super Gimp Services for disABLED Atheletics, Inc.<br>10900 W Bluemound Road, Apt # 205<br>Wauwatosa WI UNITED STATES , 53226-4145 |
| **Correspondent e-mail:** | damianbuchman@yahoo.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| SUPER GIMP | | 77644578 | |

| | |
|---|---|
| **Plaintiff(s)** | |

**Name:** DC Comics

**Correspondent Address:** Patrick T. Perkins
Perkins Law Office, P.C.
1711 Route 9D
Cold Spring NY UNITED STATES , 10516

**Correspondent e-mail:** pperkins@ptplaw.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| SUPERMAN | | 75432535 | 2226026 |
| SUPERMAN | | 75422026 | 2419510 |
| SUPERMAN | | 75020192 | 2204195 |
| SUPERMAN | | 73363768 | 1221718 |
| SUPERMAN | | 73231898 | 1200394 |
| SUPERMAN | | 73231897 | 1209668 |
| SUPERMAN | | 73231892 | 1185526 |
| SUPERMAN | | 73231891 | 1175907 |
| SUPERMAN | | 73231881 | 1185853 |
| SUPERMAN | | 73231880 | 1183841 |
| SUPERMAN | | 73231870 | 1209863 |
| SUPERMAN | | 73231863 | 1216976 |
| SUPERMAN | | 73231862 | 1220896 |
| SUPERMAN | | 73231855 | 1186803 |
| SUPERMAN | | 73231852 | 1183809 |
| SUPERMAN | | 73231851 | 1182226 |
| SUPERMAN | | 73231850 | 1189393 |
| SUPERMAN | | 73231845 | 1180068 |
| SUPERMAN | | 73231832 | 1184822 |
| SUPERMAN | | 73231830 | 1189355 |
| SUPERMAN | | 73231829 | 1181537 |
| SUPERMAN | | 73231827 | 1181536 |
| SUPERMAN | | 73231825 | 1218552 |
| SUPERMAN | | 73231824 | 1182947 |
| SUPERMAN | | 73094761 | 1108577 |
| SUPERMAN | | 73057161 | 1070290 |
| SUPERMAN | | 72017747 | 648647 |
| S SUPERMAN | | 71444138 | 391821 |
| SUPERMAN | | 71410024 | 371803 |
| S | | 74710429 | 2211378 |
| S | | 74662947 | 2226415 |
| S | | 73231895 | 1200387 |
| S | | 73231894 | 1200233 |
| S | | 73231893 | 1209743 |
| S | | 73231882 | 1201167 |
| S | | 73231879 | 1201149 |
| S | | 73231868 | 1199690 |
| S | | 73231834 | 1180292 |
| S | | 73231822 | 1178048 |
| S | | 73057159 | 1235769 |
| S | | 73232324 | 1179537 |
| S | | 73231896 | 1197814 |
| S | | 73231860 | 1199552 |
| S | | 73231856 | 1199630 |

| | | | | |
|---|---|---|---|---|
| S | | | 73231853 | 1184881 |
| S | | | 73231849 | 1189376 |
| S | | | 73231846 | 1182172 |
| S | | | 73231823 | 1182041 |
| S | | | 73173809 | 1173150 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 8 | TERMINATED | Feb 10, 2010 | |
| 7 | BOARD'S DECISION: SUSTAINED | Feb 10, 2010 | |
| 6 | NOTICE OF DEFAULT | Dec 24, 2009 | |
| 5 | TRIAL DATES RESET | Sep 09, 2009 | |
| 4 | D'S MOTION FOR AN EXTENSION OF TIME | Aug 10, 2009 | |
| 3 | PENDING, INSTITUTED | Jul 31, 2009 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jul 31, 2009 | Sep 09, 2009 |
| 1 | FILED AND FEE | Jul 31, 2009 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91190305 | **Filing Date:** | May 20, 2009 |
| **Status:** | Terminated | **Status Date:** | Oct 27, 2009 |
| **Interlocutory Attorney:** | ANDREW P BAXLEY | | |

### Defendant

| | |
|---|---|
| **Name:** | SuperMommies |
| **Correspondent Address:** | SUPERMOMMIES<br>5503 TIARA COURT<br>ARLINGTON TX UNITED STATES , 76017-1996 |
| **Correspondent e-mail:** | krystal@mysupermommies.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| SUPER MOMMIES FITNESS | | 77554282 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | DC Comics |
| **Correspondent Address:** | Patrick T. Perkins<br>Perkins Law Office, P.C.<br>1711 Route 9D<br>Cold Spring NY UNITED STATES , 10516 |
| **Correspondent e-mail:** | pperkins@ptplaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| SUPERMAN | | 75432535 | 2226026 |
| SUPERMAN | | 75422026 | 2419510 |
| SUPERMAN | | 75020192 | 2204195 |
| SUPERMAN | | 73363768 | 1221718 |
| SUPERMAN | | 73231898 | 1200394 |
| SUPERMAN | | 73231897 | 1209668 |
| SUPERMAN | | 73231892 | 1185526 |
| SUPERMAN | | 73231891 | 1175907 |
| SUPERMAN | | 73231881 | 1185853 |
| SUPERMAN | | 73231880 | 1183841 |
| SUPERMAN | | 73231870 | 1209863 |
| SUPERMAN | | 73231863 | 1216976 |

| Mark | | Serial Number | Registration Number |
|---|---|---|---|
| SUPERMAN | | 73231862 | 1220896 |
| SUPERMAN | | 73231855 | 1186803 |
| SUPERMAN | | 73231852 | 1183809 |
| SUPERMAN | | 73231851 | 1182226 |
| SUPERMAN | | 73231850 | 1189393 |
| SUPERMAN | | 73231845 | 1180068 |
| SUPERMAN | | 73231832 | 1184822 |
| SUPERMAN | | 73231830 | 1189355 |
| SUPERMAN | | 73231829 | 1181537 |
| SUPERMAN | | 73231827 | 1181536 |
| SUPERMAN | | 73231825 | 1218552 |
| SUPERMAN | | 73231824 | 1182947 |
| SUPERMAN | | 73094761 | 1108577 |
| SUPERMAN | | 73057161 | 1070290 |
| SUPERMAN | | 72017747 | 648647 |
| S SUPERMAN | | 71444138 | 391821 |
| SUPERMAN | | 71410024 | 371803 |
| S | | 73231895 | 1200387 |
| S | | 73231894 | 1200233 |
| S | | 73231893 | 1209743 |
| S | | 73231882 | 1201167 |
| S | | 73231879 | 1201149 |
| S | | 73231834 | 1180292 |
| S | | 73231822 | 1178048 |
| S | | 73057159 | 1235769 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 7 | TERMINATED | Oct 27, 2009 | |
| 6 | BOARD'S DECISION: SUSTAINED | Oct 20, 2009 | |
| 5 | RETURNED UNDELIVERABLE | Jul 30, 2009 | |
| 4 | NOTICE OF DEFAULT | Jul 14, 2009 | |
| 3 | PENDING, INSTITUTED | May 20, 2009 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | May 20, 2009 | Jun 29, 2009 |
| 1 | FILED AND FEE | May 20, 2009 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91184807 | **Filing Date:** | Jun 25, 2008 |
| **Status:** | Terminated | **Status Date:** | Nov 17, 2008 |
| **Interlocutory Attorney:** | CHERYL S GOODMAN | | |

### Defendant

| | |
|---|---|
| **Name:** | Vera, Clark H |
| **Correspondent Address:** | CLARK H VERA 1600 JACKSON ST STE 230 GOLDEN CO UNITED STATES , 80401-1958 |
| **Correspondent e-mail:** | carl@uqdirect.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| SUPER LEADS | | 77232951 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | DC Comics |
| **Correspondent** | Patrick T. Perkins |

**Address:** Perkins Law Office, P.C.
1711 Route 9D
Cold Spring NY UNITED STATES , 10516

**Correspondent e-mail:** pperkins@ptplaw.com

## Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| SUPERMAN | | 75432535 | 2226026 |
| SUPERMAN | | 75422026 | 2419510 |
| SUPERMAN | | 75020192 | 2204195 |
| SUPERMAN | | 73363768 | 1221718 |
| SUPERMAN | | 73231898 | 1200394 |
| SUPERMAN | | 73231897 | 1209668 |
| SUPERMAN | | 73231892 | 1185526 |
| SUPERMAN | | 73231891 | 1175907 |
| SUPERMAN | | 73231881 | 1185853 |
| SUPERMAN | | 73231880 | 1183841 |
| SUPERMAN | | 73231870 | 1209863 |
| SUPERMAN | | 73231863 | 1216976 |
| SUPERMAN | | 73231862 | 1220896 |
| SUPERMAN | | 73231855 | 1186803 |
| SUPERMAN | | 73231852 | 1183809 |
| SUPERMAN | | 73231851 | 1182226 |
| SUPERMAN | | 73231850 | 1189393 |
| SUPERMAN | | 73231845 | 1180068 |
| SUPERMAN | | 73231832 | 1184822 |
| SUPERMAN | | 73231830 | 1189355 |
| SUPERMAN | | 73231829 | 1181537 |
| SUPERMAN | | 73231827 | 1181536 |
| SUPERMAN | | 73231825 | 1218552 |
| SUPERMAN | | 73231824 | 1182947 |
| SUPERMAN | | 73094761 | 1108577 |
| SUPERMAN | | 73057161 | 1070290 |
| SUPERMAN | | 72017747 | 648647 |
| S SUPERMAN | | 71444138 | 391821 |
| SUPERMAN | | 71410024 | 371803 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 8 | TERMINATED | Nov 17, 2008 | |
| 7 | BOARD'S DECISION: SUSTAINED | Nov 17, 2008 | |
| 6 | UNDELIVERABLE MAIL | Sep 19, 2008 | |
| 5 | NOTICE OF DEFAULT | Aug 26, 2008 | |
| 4 | NOTICE OF DEFAULT | Aug 26, 2008 | |
| 3 | PENDING, INSTITUTED | Jun 25, 2008 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 25, 2008 | Aug 04, 2008 |
| 1 | FILED AND FEE | Jun 25, 2008 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91183175 | **Filing Date:** | Mar 26, 2008 |
| **Status:** | Terminated | **Status Date:** | Sep 11, 2008 |
| **Interlocutory Attorney:** | FRANCES S WOLFSON | | |

**Defendant**

**Name:** Michael Handon

**Correspondent Address:** Michael Hanson
10943 Fruitland Drive
Studio City CA UNITED STATES , 91604

**Correspondent e-mail:** mikehanson16@aol.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| SUPER EXERCISE MAN | | 77208058 | |

### Plaintiff(s)

**Name:** DC COMICS

**Correspondent Address:** Patrick T. Perkins
Perkins Law Office, P.C.
1711 Route 9D
Cold Spring NY UNITED STATES , 10516

**Correspondent e-mail:** pperkins@ptplaw.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| SUPERMAN | | 75432535 | 2226026 |
| SUPERMAN | | 75422026 | 2419510 |
| SUPERMAN | | 75020192 | 2204195 |
| SUPERMAN | | 73363768 | 1221718 |
| SUPERMAN | | 73231898 | 1200394 |
| SUPERMAN | | 73231897 | 1209668 |
| SUPERMAN | | 73231892 | 1185526 |
| SUPERMAN | | 73231891 | 1175907 |
| SUPERMAN | | 73231881 | 1185853 |
| SUPERMAN | | 73231880 | 1183841 |
| SUPERMAN | | 73231870 | 1209863 |
| SUPERMAN | | 73231863 | 1216976 |
| SUPERMAN | | 73231862 | 1220896 |
| SUPERMAN | | 73231855 | 1186803 |
| SUPERMAN | | 73231852 | 1183809 |
| SUPERMAN | | 73231851 | 1182226 |
| SUPERMAN | | 73231850 | 1189393 |
| SUPERMAN | | 73231845 | 1180068 |
| SUPERMAN | | 73231832 | 1184822 |
| SUPERMAN | | 73231830 | 1189355 |
| SUPERMAN | | 73231829 | 1181537 |
| SUPERMAN | | 73231827 | 1181536 |
| SUPERMAN | | 73231825 | 1218552 |
| SUPERMAN | | 73231824 | 1182947 |
| SUPERMAN | | 73094761 | 1108577 |
| SUPERMAN | | 73057161 | 1070290 |
| SUPERMAN | | 72017747 | 648647 |
| S SUPERMAN | | 71444138 | 391821 |
| SUPERMAN | | 71410024 | 371803 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|-------------|------|----------|
| 8 | TERMINATED | Sep 11, 2008 | |
| 7 | BOARD'S DECISION: SUSTAINED | Sep 11, 2008 | |
| 6 | SUSPENDED | Aug 21, 2008 | |

| | | | |
|---|---|---|---|
| 5 | UNDELIVERABLE MAIL | Jul 08, 2008 | |
| 4 | NOTICE OF DEFAULT | Jun 22, 2008 | |
| 3 | PENDING, INSTITUTED | Mar 26, 2008 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 26, 2008 | May 05, 2008 |
| 1 | FILED AND FEE | Mar 26, 2008 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91183176 | **Filing Date:** | Mar 26, 2008 |
| **Status:** | Terminated | **Status Date:** | Sep 11, 2008 |
| **Interlocutory Attorney:** | ANN LINNEHAN VOGLER | | |

### Defendant

| | |
|---|---|
| **Name:** | Michael D. Hanson |
| **Correspondent Address:** | Michael D. Hanson<br>10943 Fruitland Drive, Room No. 7<br>Studio City CA UNITED STATES , 91604-3580 |
| **Correspondent e-mail:** | mikehanson16@aol.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| SUPER NUTRITION MAN | | 77208051 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | DC Comics |
| **Correspondent Address:** | Patrick T. Perkins<br>Perkins Law Office, P.C.<br>1711 Route 9D<br>Cold Spring NY UNITED STATES , 10516 |
| **Correspondent e-mail:** | pperkins@ptplaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| SUPERMAN | | 75432535 | 2226026 |
| SUPERMAN | | 75422026 | 2419510 |
| SUPERMAN | | 75020192 | 2204195 |
| SUPERMAN | | 73363768 | 1221718 |
| SUPERMAN | | 73231898 | 1200394 |
| SUPERMAN | | 73231897 | 1209668 |
| SUPERMAN | | 73231892 | 1185526 |
| SUPERMAN | | 73231891 | 1175907 |
| SUPERMAN | | 73231881 | 1185853 |
| SUPERMAN | | 73231880 | 1183841 |
| SUPERMAN | | 73231870 | 1209863 |
| SUPERMAN | | 73231863 | 1216976 |
| SUPERMAN | | 73231862 | 1220896 |
| SUPERMAN | | 73231855 | 1186803 |
| SUPERMAN | | 73231852 | 1183809 |
| SUPERMAN | | 73231851 | 1182226 |
| SUPERMAN | | 73231850 | 1189393 |
| SUPERMAN | | 73231845 | 1180068 |
| SUPERMAN | | 73231832 | 1184822 |
| SUPERMAN | | 73231830 | 1189355 |
| SUPERMAN | | 73231829 | 1181537 |
| SUPERMAN | | 73231827 | 1181536 |

| | | | |
|---|---|---|---|
| SUPERMAN | | 73231825 | 1218552 |
| SUPERMAN | | 73231824 | 1182947 |
| SUPERMAN | | 73094761 | 1108577 |
| SUPERMAN | | 73057161 | 1070290 |
| SUPERMAN | | 72017747 | 648647 |
| S SUPERMAN | | 71444138 | 391821 |
| SUPERMAN | | 71410024 | 371803 |

| Prosecution History | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 9 | UNDELIVERABLE MAIL | Sep 25, 2008 | |
| 8 | TERMINATED | Sep 11, 2008 | |
| 7 | BOARD'S DECISION: SUSTAINED | Sep 11, 2008 | |
| 6 | SUSPENDED | Aug 21, 2008 | |
| 5 | UNDELIVERABLE MAIL | Jul 08, 2008 | |
| 4 | NOTICE OF DEFAULT | Jun 22, 2008 | |
| 3 | PENDING, INSTITUTED | Mar 26, 2008 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 26, 2008 | May 05, 2008 |
| 1 | FILED AND FEE | Mar 26, 2008 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91183123 | **Filing Date:** | Mar 24, 2008 |
| **Status:** | Terminated | **Status Date:** | Aug 04, 2008 |
| **Interlocutory Attorney:** | GEORGE POLOGEORGIS | | |

### Defendant

| | |
|---|---|
| **Name:** | Damian Buchman |
| **Correspondent Address:** | DAMIAN BUCHMAN<br>16920 BURLEIGH PL<br>BROOKFIELD WI UNITED STATES , 53005-2753 |
| **Correspondent e-mail:** | damianbuchman@yahoo.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| SUPER GIMP | | 78917737 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | DC Comics |
| **Correspondent Address:** | Patrick T. Perkins<br>Perkins Law Office, P.C.<br>1711 Route 9D<br>Cold Spring NY UNITED STATES , 10516 |
| **Correspondent e-mail:** | pperkins@ptplaw.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| SUPERMAN | | 75432535 | 2226026 |
| SUPERMAN | | 75422026 | 2419510 |
| SUPERMAN | | 75020192 | 2204195 |
| SUPERMAN | | 73363768 | 1221718 |
| SUPERMAN | | 73231898 | 1200394 |
| SUPERMAN | | 73231897 | 1209668 |
| SUPERMAN | | 73231892 | 1185526 |
| SUPERMAN | | 73231891 | 1175907 |
| SUPERMAN | | 73231881 | 1185853 |

| | | | |
|---|---|---|---|
| SUPERMAN | | 73231880 | 1183841 |
| SUPERMAN | | 73231870 | 1209863 |
| SUPERMAN | | 73231863 | 1216976 |
| SUPERMAN | | 73231862 | 1220896 |
| SUPERMAN | | 73231855 | 1186803 |
| SUPERMAN | | 73231852 | 1183809 |
| SUPERMAN | | 73231851 | 1182226 |
| SUPERMAN | | 73231850 | 1189393 |
| SUPERMAN | | 73231845 | 1180068 |
| SUPERMAN | | 73231830 | 1189355 |
| SUPERMAN | | 73231829 | 1181537 |
| SUPERMAN | | 73231827 | 1181536 |
| SUPERMAN | | 73231825 | 1218552 |
| SUPERMAN | | 73231824 | 1182947 |
| SUPERMAN | | 73094761 | 1108577 |
| SUPERMAN | | 73057161 | 1070290 |
| SUPERMAN | | 72017747 | 648647 |
| S SUPERMAN | | 71444138 | 391821 |
| SUPERMAN | | 71410024 | 371803 |
| S | | 74710429 | 2211378 |
| S | | 74662947 | 2226415 |
| S | | 73231895 | 1200387 |
| S | | 73231894 | 1200233 |
| S | | 73231893 | 1209743 |
| S | | 73231882 | 1201167 |
| S | | 73231879 | 1201149 |
| S | | 73231868 | 1199690 |
| S | | 73231834 | 1180292 |
| S | | 73231822 | 1178048 |
| S | | 73057159 | 1235769 |
| S | | 73232324 | 1179537 |
| S | | 73231896 | 1197814 |
| S | | 73231860 | 1199552 |
| S | | 73231856 | 1199630 |
| S | | 73231853 | 1184881 |
| S | | 73231849 | 1189376 |
| S | | 73231846 | 1182172 |
| S | | 73231823 | 1182041 |
| S | | 73173809 | 1173150 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 10 | TERMINATED | Aug 04, 2008 | |
| 9 | BOARD'S DECISION: SUSTAINED | Aug 04, 2008 | |
| 8 | CORRECTION TO BOARD`S ORDER | Jun 17, 2008 | |
| 7 | NOTICE OF DEFAULT | Jun 17, 2008 | |
| 6 | EXTENSION OF TIME GRANTED | May 01, 2008 | |
| 5 | D'S MOT FOR EXTEN. OF TIME W/ CONSENT | May 01, 2008 | |
| 4 | D'S MOTION FOR AN EXTENSION OF TIME | Apr 28, 2008 | |
| 3 | PENDING, INSTITUTED | Mar 24, 2008 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 24, 2008 | May 03, 2008 |
| 1 | FILED AND FEE | Mar 24, 2008 | |

Case: 1:26-cv-06072 Document #: 1-1 Filed: 05/22/26 Page 277 of 451 PageID #:302

Int. Cl.: 16

Prior U.S. Cls.: 23, 37 and 38

## United States Patent and Trademark Office

Reg. No. 1,200,394
Registered Jul. 6, 1982

### TRADEMARK
### Principal Register



DC Comics Inc. (New York corporation)
75 Rockefeller Plz.
New York, N.Y. 10019

For: BOOKS CONCERNING MEMORABILIA RELATING TO FICTIONAL CHARACTERS, CHILDREN'S BOOKS, COLORING BOOKS, PUZZLE BOOKS, POSTER BOOKS, NONFICTION BOOKS REGARDING THE PRODUCTION OF MOTION PICTURES AND TELEVISION PROGRAMS, GREETING CARDS, NOTEPADS AND POSTERS, PAPER NAPKINS, PAPER TABLECLOTHS, CALENDARS, PENCIL SHARPENERS, CARDBOARD CENTER PIECES, AND WRITING SLATES, in CLASS 16 (U.S. Cls. 23, 37 and 38).

First use 1937; in commerce 1937.

Owner of U.S. Reg. Nos. 371,803, 1,108,577 and others.

Ser. No. 231,898, filed Sep. 18, 1979.

J. H. WEBB, Primary Examiner

**Generated on:** This page was generated by TSDR on 2026-01-27 14:58:38 EST

**Mark:** SUPERMAN



| | | | |
|---|---|---|---|
| **US Serial Number:** | 73231898 | **Application Filing Date:** | Sep. 18, 1979 |
| **US Registration Number:** | 1200394 | **Registration Date:** | Jul. 06, 1982 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Jan. 20, 2023

**Publication Date:** Apr. 13, 1982

# Mark Information

**Mark Literal Elements:** SUPERMAN

**Standard Character Claim:** No

**Mark Drawing Type:** 5 - AN ILLUSTRATION DRAWING WITH WORD(S)/LETTER(S)/NUMBER(S) IN STYLIZED FORM

# Related Properties Information

**Claimed Ownership of US Registrations:** 371803, 1108577 and others

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Books Concerning Memorabilia Relating to Fictional Characters, Children's Books, Coloring Books, Puzzle Books, [ Poster Books, Nonfiction Books Regarding the Production of Motion Pictures and Television Programs, ] Greeting Cards, Notepads and Posters, Paper Napkins, Paper Tablecloths, Calendars, [ Pencil Sharpeners, ] Cardboard Center Pieces [, and Writing Slates ]

**International Class(es):** 016 - Primary Class

**U.S Class(es):** 002, 005, 022, 023, 029, 037, 038, 050

**Class Status:** ACTIVE

**First Use:** 1937

**Use in Commerce:** 1937

# Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |

| | | | |
|---|---|---|---|
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

# Current Owner(s) Information

**Owner Name:** DC COMICS

**Composed of:** E.C. Publications, Inc., a New York corporation, and Warner Communications LLC, a Delaware Limited Liability Company

**Owner Address:** 2900 West Alameda Avenue
Burbank, CALIFORNIA UNITED STATES 91505

**Legal Entity Type:** PARTNERSHIP

**State or Country Where Organized:** NEW YORK

# Attorney/Correspondence Information

**Attorney of Record**

**Attorney Name:** Ryan Mellon

**Attorney Primary Email Address:** USTrademarks@warnerbros.com

**Attorney Email Authorized:** Yes

**Correspondent**

**Correspondent Name/Address:** Ryan Mellon
WarnerMedia Legal TM Group
4000 Warner Boulevard
Bridge Bldg. 156 North, 5th Floor
Burbank, CALIFORNIA UNITED STATES 91522

**Phone:** 212-512-1588

**Correspondent e-mail:** USTrademarks@warnerbros.com

**Correspondent e-mail Authorized:** Yes

**Domestic Representative - Not Found**

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jan. 20, 2023 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Jan. 20, 2023 | REGISTERED AND RENEWED (THIRD RENEWAL - 10 YRS) | |
| Jan. 20, 2023 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Jan. 20, 2023 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Jul. 06, 2022 | TEAS SECTION 8 & 9 RECEIVED | |
| Jul. 06, 2021 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Dec. 19, 2018 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 19, 2018 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 17, 2014 | NOTICE OF SUIT | |
| Aug. 13, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Aug. 06, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Jun. 19, 2014 | NOTICE OF SUIT | |
| May 06, 2014 | NOTICE OF SUIT | |
| Mar. 24, 2014 | NOTICE OF SUIT | |
| Nov. 25, 2013 | NOTICE OF SUIT | |
| Jul. 25, 2013 | NOTICE OF SUIT | |
| Feb. 27, 2013 | NOTICE OF SUIT | |
| Feb. 06, 2013 | NOTICE OF SUIT | |
| Jan. 24, 2013 | NOTICE OF SUIT | |
| Jan. 22, 2013 | NOTICE OF SUIT | |
| Dec. 17, 2012 | NOTICE OF SUIT | |
| Nov. 09, 2012 | NOTICE OF SUIT | |
| Jul. 27, 2012 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - MAILED | |
| Jul. 27, 2012 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) | |

| Jul. 27, 2012 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED |
|---|---|
| Jul. 27, 2012 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL |
| Jul. 18, 2012 | TEAS SECTION 8 & 9 RECEIVED |
| Mar. 11, 2011 | NOTICE OF SUIT |
| Jan. 11, 2011 | NOTICE OF SUIT |
| Jun. 13, 2008 | NOTICE OF SUIT |
| Jun. 13, 2008 | NOTICE OF SUIT |
| May 29, 2008 | NOTICE OF SUIT |
| Mar. 27, 2008 | CASE FILE IN TICRS |
| Nov. 01, 2002 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) |
| Nov. 01, 2002 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED |
| Oct. 23, 2002 | RESPONSE RECEIVED TO POST REG. ACTION - SEC. 8 & 9 |
| Oct. 10, 2002 | POST REGISTRATION ACTION MAILED - SEC. 8 & 9 |
| Jul. 03, 2002 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED |
| Jul. 03, 2002 | PAPER RECEIVED |
| Jul. 30, 1988 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. |
| Jan. 28, 1988 | REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED |
| Jul. 06, 1982 | REGISTERED-PRINCIPAL REGISTER |
| Apr. 13, 1982 | PUBLISHED FOR OPPOSITION |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:** GENERIC WEB UPDATE      **Date in Location:** Jan. 20, 2023

## Assignment Abstract Of Title Information

**Summary**

**Total Assignments:** 5      **Registrant:** DC Comics Inc.

### Assignment 1 of 5

**Conveyance:** ASSIGNS THE ENTIRE INTEREST AND THE GOODWILL

**Reel/Frame:** 923/0916      **Pages:** 20

**Date Recorded:** Jan. 19, 1993

**Supporting Documents:** No Supporting Documents Available

**Assignor**

**Name:** DC COMICS INC      **Execution Date:** Jun. 30, 1992

**Legal Entity Type:** CORPORATION      **State or Country Where Organized:** NEW YORK

**Assignee**

**Name:** WARNER BROS. INC.

**Legal Entity Type:** CORPORATION      **State or Country Where Organized:** DELAWARE

**Address:** BURBANK , CALIFORNIA 91522

**Correspondent**

**Correspondent Name:** EDWARD P. KELLY

**Correspondent Address:** TIME WARNER INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NEW YORK 10020

**Domestic Representative - Not Found**

### Assignment 2 of 5

**Conveyance:** ASSIGNS THE ENTIRE INTEREST AND THE GOODWILL

**Reel/Frame:** 923/0936      **Pages:** 21

**Date Recorded:** Jan. 19, 1993

**Supporting Documents:** No Supporting Documents Available

| Assignor | |
|---|---|
| **Name:** WARNER BROS. INC. | **Execution Date:** Jun. 30, 1992 |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** DELAWARE |

| Assignee | |
|---|---|
| **Name:** DC COMICS | |
| **Legal Entity Type:** GENERAL PARTNERSHIP | **State or Country Where Organized:** NEW YORK |
| **Address:** NEW YORK , NEW YORK 10019 | |

| Correspondent |
|---|
| **Correspondent Name:** EDWARD P. KELLY |
| **Correspondent Address:** TIME WARNER INC. 1271 AVENUE OF THE AMERICAS NEW YORK, NY 10020 |

**Domestic Representative - Not Found**

## Assignment 3 of 5

**Conveyance:** CHANGE OF NAME

**Reel/Frame:** 2708/0872  **Pages:** 26

**Date Recorded:** Aug. 19, 2003

**Supporting Documents:** https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/2708/0872

| Assignor | |
|---|---|
| **Name:** DC COMICS | **Execution Date:** Mar. 28, 2003 |
| **Legal Entity Type:** PARTNERSHIP | **State or Country Where Organized:** NEW YORK |

| Assignee | |
|---|---|
| **Name:** DC COMICS | |
| **Legal Entity Type:** PARTNERSHIP | **State or Country Where Organized:** NEW YORK |
| **Address:** 1700 BROADWAY NEW YORK , NEW YORK 10019 | |
| **Composed Of:** TIME WARNER ENTERTAINMENT COMPANY, L.P. AND E.C. PUBLICATIONS, INC. | |

| Correspondent |
|---|
| **Correspondent Name:** JANET A. KOBRIN |
| **Correspondent Address:** 4000 WARNER BOULEVARD BLDG. 156 N, RM 5078 BURBANK, CA 91522 |

**Domestic Representative - Not Found**

## Assignment 4 of 5

**Conveyance:** CHANGE OF NAME

**Reel/Frame:** 2708/0906  **Pages:** 26

**Date Recorded:** Aug. 26, 2003

**Supporting Documents:** https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/2708/0906

| Assignor | |
|---|---|
| **Name:** DC COMICS | **Execution Date:** Mar. 31, 2003 |
| **Legal Entity Type:** PARTNERSHIP | **State or Country Where Organized:** NEW YORK |

**Assignee**

| | |
|---|---|
| **Name:** | DC COMICS |
| **Legal Entity Type:** | PARTNERSHIP |
| **State or Country Where Organized:** | NEW YORK |
| **Address:** | 1700 BROADWAY<br>NEW YORK , NEW YORK 10019 |
| **Composed Of:** | WARNER COMMUNICATIONS INC. AND E.C. PUBLICATIONS, INC. |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | JANET A. KOBRIN |
| **Correspondent Address:** | 4000 WARNER BOULEVARD<br>BLDG. 156 N, RM 5078<br>BURBANK, CA 91522 |

**Domestic Representative - Not Found**

## Assignment 5 of 5

| | |
|---|---|
| **Conveyance:** | ENTITY CONVERSION OF PARTNER |
| **Reel/Frame:** | 5331/0583 |
| **Pages:** | 15 |
| **Date Recorded:** | Jul. 15, 2014 |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/5331/0583 |

**Assignor**

| | |
|---|---|
| **Name:** | DC COMICS |
| **Execution Date:** | Dec. 31, 2013 |
| **Legal Entity Type:** | PARTNERSHIP |
| **State or Country Where Organized:** | NEW YORK |

**Assignee**

| | |
|---|---|
| **Name:** | DC COMICS |
| **Legal Entity Type:** | PARTNERSHIP |
| **State or Country Where Organized:** | NEW YORK |
| **Address:** | 1700 BROADWAY<br>NEW YORK , NEW YORK 10019 |
| **Composed Of:** | WARNER COMMUNICATIONS LLC, LIMITED LIABILITY COMPANY, DELAWARE ; E. C. PUBLICATIONS, INC., CORPORATION, NEW YORK |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | MEGAN L. MARTIN |
| **Correspondent Address:** | 4000 WARNER BOULEVARD<br>BRIDGE BLDG. 156 NORTH, #5178<br>BURBANK, CALIFORNIA 91522 |

**Domestic Representative - Not Found**

Int. Cl.: 28

Prior U.S. Cl.: 22

## United States Patent and Trademark Office

**Reg. No. 1,209,863**
Registered Sep. 21, 1982

## TRADEMARK
**Principal Register**



DC Comics Inc. (New York corporation)
75 Rockefeller Plz.
New York, N.Y. 10019

For: PUPPETS, PUZZLES, DOLLS, MODEL BUILDING SETS CONSISTING OF TOY CHARACTER FIGURES, MODELS OF BUILDING TOPS AND BACKGROUND SCENERY, TOY VEHICLES, PARACHUTE TOYS, KITES, TOY WATCHES, BALLOONS, ROLLERSKATES, TOY ROCKETS, CHILD'S PLAY/DISGUISE SET CONSISTING OF MASK, CAPE AND COSTUME, MOTOR DRIVEN TOY ACTION FIGURE, FLYING DISCS, INFLATABLE BOP BAG, TOY PINBALL MACHINES, AND EQUIPMENT SOLD AS A UNIT FOR PLAYING BOARDGAMES AND PARLOR GAMES, in CLASS 28 (U.S. Cl. 22).

First use 1947; in commerce 1947.
Owner of U.S. Reg. No. 1,070,290.

Ser. No. 231,870, filed Sep. 18, 1979.

J. H. WEBB, Primary Examiner

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2026-01-27 14:59:14 EST |
| **Mark:** | SUPERMAN |



| | | | |
|---|---|---|---|
| **US Serial Number:** | 73231870 | **Application Filing Date:** | Sep. 18, 1979 |
| **US Registration Number:** | 1209863 | **Registration Date:** | Sep. 21, 1982 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

| | |
|---|---|
| **Status:** | The registration has been renewed. |
| **Status Date:** | Apr. 01, 2023 |

**Publication Date:** Jun. 29, 1982

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | SUPERMAN |
| **Standard Character Claim:** | No |
| **Mark Drawing Type:** | 5 - AN ILLUSTRATION DRAWING WITH WORD(S)/LETTER(S)/NUMBER(S) IN STYLIZED FORM |

## Related Properties Information

| | |
|---|---|
| **Claimed Ownership of US Registrations:** | 1070290 |

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | |
|---|---|
| **For:** | Puppets, Puzzles, Dolls, Model Building Sets Consisting of Toy Character Figures, [ Models of Building Tops and Background Scenery, ] Toy Vehicles, [ Parachute Toys,] Kites, [Toy Watches,] Balloons,[ Rollerskates, ] [ Toy Rockets, ] Child's Play/Disguise Set Consisting of [ Mask, ] Cape and Costume, [ Motor Driven Toy Action Figure, ] Flying Discs, [ Inflatable Bop Bag, ] [Toy Pinball Machines,] and Equipment Sold as a Unit for Playing Boardgames and Parlor Games |
| **International Class(es):** | 028 - Primary Class |
| **U.S Class(es):** | 022, 023, 038, 050 |
| **Class Status:** | ACTIVE |
| **First Use:** | 1947 |
| **Use in Commerce:** | 1947 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |

| | | | |
|---|---|---|---|
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

## Current Owner(s) Information

**Owner Name:** DC COMICS

**Composed of:** E.C. Publications, Inc., a New York corporation, and Warner Communications LLC a Delaware Limited Liability Company

**Owner Address:** 2900 West Alameda Avenue
Burbank, CALIFORNIA UNITED STATES 91505

**Legal Entity Type:** PARTNERSHIP

**State or Country Where Organized:** NEW YORK

## Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** Ryan Mellon

**Attorney Primary Email Address:** USTrademarks@warnerbros.com

**Attorney Email Authorized:** Yes

### Correspondent

**Correspondent Name/Address:** Ryan Mellon
WarnerMedia Legal TM Group
4000 Warner Boulevard
Bridge Bldg. 156 North, 5th Floor
Burbank, CALIFORNIA UNITED STATES 91522

**Phone:** 212-512-1588

**Correspondent e-mail:** USTrademarks@warnerbros.com

**Correspondent e-mail Authorized:** Yes

### Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Apr. 01, 2023 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Apr. 01, 2023 | REGISTERED AND RENEWED (THIRD RENEWAL - 10 YRS) | |
| Apr. 01, 2023 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Apr. 01, 2023 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Sep. 21, 2022 | TEAS SECTION 8 & 9 RECEIVED | |
| Sep. 21, 2021 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Dec. 19, 2018 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 19, 2018 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 17, 2014 | NOTICE OF SUIT | |
| Aug. 13, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Aug. 12, 2014 | NOTICE OF SUIT | |
| Aug. 06, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Jun. 19, 2014 | NOTICE OF SUIT | |
| May 06, 2014 | NOTICE OF SUIT | |
| Mar. 24, 2014 | NOTICE OF SUIT | |
| Nov. 25, 2013 | NOTICE OF SUIT | |
| Jul. 25, 2013 | NOTICE OF SUIT | |
| Jan. 22, 2013 | NOTICE OF SUIT | |
| Dec. 17, 2012 | NOTICE OF SUIT | |
| Sep. 13, 2012 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - MAILED | |
| Sep. 13, 2012 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) | |
| Sep. 13, 2012 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Sep. 13, 2012 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Aug. 30, 2012 | TEAS SECTION 8 & 9 RECEIVED | |
| Apr. 08, 2008 | CASE FILE IN TICRS | |

| | |
|---|---|
| Jul. 25, 2002 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) |
| Jul. 25, 2002 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED |
| May 03, 2002 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED |
| May 03, 2002 | PAPER RECEIVED |
| Sep. 29, 1988 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. |
| May 19, 1988 | REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED |
| Sep. 21, 1982 | REGISTERED-PRINCIPAL REGISTER |
| Jun. 29, 1982 | PUBLISHED FOR OPPOSITION |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| | | | |
|---|---|---|---|
| **Current Location:** | GENERIC WEB UPDATE | **Date in Location:** | Apr. 01, 2023 |

## Assignment Abstract Of Title Information

**Summary**

| | | | |
|---|---|---|---|
| **Total Assignments:** | 5 | **Registrant:** | DC Comics Inc. |

### Assignment 1 of 5

| | |
|---|---|
| **Conveyance:** | ASSIGNS THE ENTIRE INTEREST AND THE GOODWILL |
| **Reel/Frame:** | 923/0916 |
| **Date Recorded:** | Jan. 19, 1993 |
| **Supporting Documents:** | No Supporting Documents Available |

**Pages:** 20

**Assignor**

| | | | |
|---|---|---|---|
| **Name:** | DC COMICS INC | **Execution Date:** | Jun. 30, 1992 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | NEW YORK |

**Assignee**

| | | | |
|---|---|---|---|
| **Name:** | WARNER BROS. INC. | | |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |
| **Address:** | BURBANK , CALIFORNIA 91522 | | |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | EDWARD P. KELLY |
| **Correspondent Address:** | TIME WARNER INC. 1271 AVENUE OF THE AMERICAS NEW YORK, NEW YORK 10020 |

**Domestic Representative - Not Found**

### Assignment 2 of 5

| | |
|---|---|
| **Conveyance:** | ASSIGNS THE ENTIRE INTEREST AND THE GOODWILL |
| **Reel/Frame:** | 923/0936 |
| **Date Recorded:** | Jan. 19, 1993 |
| **Supporting Documents:** | No Supporting Documents Available |

**Pages:** 21

**Assignor**

| | | | |
|---|---|---|---|
| **Name:** | WARNER BROS. INC. | **Execution Date:** | Jun. 30, 1992 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |

**Assignee**

| | | | |
|---|---|---|---|
| **Name:** | DC COMICS | | |
| **Legal Entity Type:** | GENERAL PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |

**Address:** NEW YORK , NEW YORK 10019

| Correspondent | |
|---|---|
| **Correspondent Name:** | EDWARD P. KELLY |
| **Correspondent Address:** | TIME WARNER INC. 1271 AVENUE OF THE AMERICAS NEW YORK, NY 10020 |

**Domestic Representative - Not Found**

## Assignment 3 of 5

| | | | |
|---|---|---|---|
| **Conveyance:** | CHANGE OF NAME | | |
| **Reel/Frame:** | 2708/0872 | **Pages:** | 26 |
| **Date Recorded:** | Aug. 19, 2003 | | |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/2708/0872 | | |

| Assignor | |
|---|---|
| **Name:** DC COMICS | **Execution Date:** Mar. 28, 2003 |
| **Legal Entity Type:** PARTNERSHIP | **State or Country Where Organized:** NEW YORK |

| Assignee | |
|---|---|
| **Name:** DC COMICS | |
| **Legal Entity Type:** PARTNERSHIP | **State or Country Where Organized:** NEW YORK |
| **Address:** 1700 BROADWAY NEW YORK , NEW YORK 10019 | |
| **Composed Of:** TIME WARNER ENTERTAINMENT COMPANY, L.P. AND E.C. PUBLICATIONS, INC. | |

| Correspondent | |
|---|---|
| **Correspondent Name:** | JANET A. KOBRIN |
| **Correspondent Address:** | 4000 WARNER BOULEVARD BLDG. 156 N, RM 5078 BURBANK, CA 91522 |

**Domestic Representative - Not Found**

## Assignment 4 of 5

| | | | |
|---|---|---|---|
| **Conveyance:** | CHANGE OF NAME | | |
| **Reel/Frame:** | 2708/0906 | **Pages:** | 26 |
| **Date Recorded:** | Aug. 26, 2003 | | |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/2708/0906 | | |

| Assignor | |
|---|---|
| **Name:** DC COMICS | **Execution Date:** Mar. 31, 2003 |
| **Legal Entity Type:** PARTNERSHIP | **State or Country Where Organized:** NEW YORK |

| Assignee | |
|---|---|
| **Name:** DC COMICS | |
| **Legal Entity Type:** PARTNERSHIP | **State or Country Where Organized:** NEW YORK |
| **Address:** 1700 BROADWAY NEW YORK , NEW YORK 10019 | |
| **Composed Of:** WARNER COMMUNICATIONS INC. AND E.C. PUBLICATIONS, INC. | |

| Correspondent | |
|---|---|
| **Correspondent Name:** | JANET A. KOBRIN |
| **Correspondent** | 4000 WARNER BOULEVARD |

**Address:** BLDG. 156 N, RM 5078
BURBANK, CA 91522

<b>Domestic Representative - Not Found</b>

<b>Assignment 5 of 5</b>

**Conveyance:** ENTITY CONVERSION OF PARTNER

**Reel/Frame:** 5331/0583                                    **Pages:** 15

**Date Recorded:** Jul. 15, 2014

**Supporting Documents:** https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/5331/0583

<b>Assignor</b>

**Name:** DC COMICS                          **Execution Date:** Dec. 31, 2013

**Legal Entity Type:** PARTNERSHIP           **State or Country Where Organized:** NEW YORK

<b>Assignee</b>

**Name:** DC COMICS

**Legal Entity Type:** PARTNERSHIP           **State or Country Where Organized:** NEW YORK

**Address:** 1700 BROADWAY
NEW YORK , NEW YORK 10019

**Composed Of:** WARNER COMMUNICATIONS LLC, LIMITED LIABILITY COMPANY, DELAWARE ; E. C. PUBLICATIONS, INC., CORPORATION, NEW YORK

<b>Correspondent</b>

**Correspondent Name:** MEGAN L. MARTIN

**Correspondent Address:** 4000 WARNER BOULEVARD
BRIDGE BLDG. 156 NORTH, #5178
BURBANK, CALIFORNIA 91522

<b>Domestic Representative - Not Found</b>

Int. Cl.: 18

Prior U.S. Cl.: 3

## United States Patent and Trademark Office

Reg. No. 1,220,896

Registered Dec. 21, 1982

## TRADEMARK
### Principal Register



DC Comics Inc. (New York corporation)
75 Rockefeller Plz.
New York, N.Y. 10019

For: ALL PURPOSE GYM BAGS, TOTE BAGS AND HANDBAGS, in CLASS 18 (U.S. Cl. 3).

First use 1947; in commerce 1947.

Owner of U.S. Reg. Nos. 371,803, 1,189,355 and others.

Sec. 2(f).

Ser. No. 231,862, filed Sep. 18, 1979.

J. H. WEBB, Examining Attorney



**Generated on:** This page was generated by TSDR on 2026-01-27 14:59:51 EST

**Mark:** SUPERMAN

| | |
|---|---|
| **US Serial Number:** | 73231862 |
| **US Registration Number:** | 1220896 |
| **Register:** | Principal |
| **Mark Type:** | Trademark |

**Application Filing Date:** Sep. 18, 1979

**Registration Date:** Dec. 21, 1982

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Jul. 13, 2023

**Publication Date:** Sep. 28, 1982

# Mark Information

**Mark Literal Elements:** SUPERMAN

**Standard Character Claim:** No

**Mark Drawing Type:** 5 - AN ILLUSTRATION DRAWING WITH WORD(S)/LETTER(S)/NUMBER(S) IN STYLIZED FORM

**Acquired Distinctiveness Claim:** In whole

# Related Properties Information

**Claimed Ownership of US Registrations:** 371803, 1189355 and others

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** All Purpose Gym Bags, Tote Bags and Handbags

**International Class(es):** 018 - Primary Class

**U.S Class(es):** 003

**Class Status:** ACTIVE

**First Use:** 1947

**Use in Commerce:** 1947

# Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |

**Filed No Basis:** No                                    **Currently No Basis:** No

## Current Owner(s) Information

**Owner Name:** DC COMICS

**Composed of:** E. C. PUBLICATIONS, INC., NEW YORK, CORPORATION ,WARNER COMMUNICATIONS LLC, DELAWARE, LIMITED LIABILITY COMPANY

**Owner Address:** 2900 West Alameda Avenue
Burbank, CALIFORNIA UNITED STATES 91505

**Legal Entity Type:** PARTNERSHIP                    **State or Country Where Organized:** NEW YORK

## Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** Ryan Mellon

**Attorney Primary Email Address:** USTrademarks@warnerbros.com          **Attorney Email Authorized:** Yes

### Correspondent

**Correspondent Name/Address:** Ryan Mellon
Warner Bros. Discovery Legal TM Group
4000 Warner Boulevard
156 Bridge Bldg. North, 5th Floor
Burbank, CALIFORNIA UNITED STATES 91522

**Phone:** 212-512-1588

**Correspondent e-mail:** USTrademarks@warnerbros.com          **Correspondent e-mail Authorized:** Yes

### Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|------|-------------|-------------------|
| Jul. 13, 2023 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Jul. 13, 2023 | REGISTERED AND RENEWED (THIRD RENEWAL - 10 YRS) | |
| Jul. 13, 2023 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Jul. 13, 2023 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Dec. 20, 2022 | TEAS SECTION 8 & 9 RECEIVED | |
| Dec. 21, 2021 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Dec. 19, 2018 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 19, 2018 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 17, 2014 | NOTICE OF SUIT | |
| Aug. 13, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Aug. 06, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Mar. 24, 2014 | NOTICE OF SUIT | |
| Nov. 25, 2013 | NOTICE OF SUIT | |
| Jul. 25, 2013 | NOTICE OF SUIT | |
| Jan. 22, 2013 | NOTICE OF SUIT | |
| Dec. 17, 2012 | NOTICE OF SUIT | |
| Oct. 18, 2012 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - MAILED | |
| Oct. 18, 2012 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) | |
| Oct. 18, 2012 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Oct. 16, 2012 | TEAS SECTION 8 & 9 RECEIVED | |
| Oct. 16, 2012 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Apr. 15, 2008 | CASE FILE IN TICRS | |
| Oct. 19, 2002 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Oct. 19, 2002 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Sep. 05, 2002 | POST REGISTRATION ACTION MAILED - SEC. 8 & 9 | |

| | |
|---|---|
| Jun. 14, 2002 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED |
| Sep. 29, 1988 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. |
| May 19, 1988 | REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED |
| Dec. 21, 1982 | REGISTERED-PRINCIPAL REGISTER |
| Sep. 28, 1982 | PUBLISHED FOR OPPOSITION |

# TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| | | | |
|---|---|---|---|
| **Current Location:** | GENERIC WEB UPDATE | **Date in Location:** | Jul. 13, 2023 |

# Assignment Abstract Of Title Information

**Summary**

| | | | |
|---|---|---|---|
| **Total Assignments:** | 5 | **Registrant:** | DC Comics Inc. |

**Assignment 1 of 5**

| | |
|---|---|
| **Conveyance:** | ASSIGNS THE ENTIRE INTEREST AND THE GOODWILL |
| **Reel/Frame:** | 923/0916      **Pages:** 20 |
| **Date Recorded:** | Jan. 19, 1993 |
| **Supporting Documents:** | No Supporting Documents Available |

**Assignor**

| | | | |
|---|---|---|---|
| **Name:** | DC COMICS INC | **Execution Date:** | Jun. 30, 1992 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | NEW YORK |

**Assignee**

| | | | |
|---|---|---|---|
| **Name:** | WARNER BROS. INC. | | |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |
| **Address:** | BURBANK , CALIFORNIA 91522 | | |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | EDWARD P. KELLY |
| **Correspondent Address:** | TIME WARNER INC. 1271 AVENUE OF THE AMERICAS NEW YORK, NEW YORK 10020 |

**Domestic Representative - Not Found**

**Assignment 2 of 5**

| | |
|---|---|
| **Conveyance:** | ASSIGNS THE ENTIRE INTEREST AND THE GOODWILL |
| **Reel/Frame:** | 923/0936      **Pages:** 21 |
| **Date Recorded:** | Jan. 19, 1993 |
| **Supporting Documents:** | No Supporting Documents Available |

**Assignor**

| | | | |
|---|---|---|---|
| **Name:** | WARNER BROS. INC. | **Execution Date:** | Jun. 30, 1992 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |

**Assignee**

| | | | |
|---|---|---|---|
| **Name:** | DC COMICS | | |
| **Legal Entity Type:** | GENERAL PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |
| **Address:** | NEW YORK , NEW YORK 10019 | | |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | EDWARD P. KELLY |
| **Correspondent Address:** | TIME WARNER INC.<br>1271 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 |

**Domestic Representative - Not Found**

## Assignment 3 of 5

| | | | |
|---|---|---|---|
| **Conveyance:** | CHANGE OF NAME | | |
| **Reel/Frame:** | 2708/0872 | **Pages:** | 26 |
| **Date Recorded:** | Aug. 19, 2003 | | |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/2708/0872 | | |

**Assignor**

| | | | |
|---|---|---|---|
| **Name:** | DC COMICS | **Execution Date:** | Mar. 28, 2003 |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |

**Assignee**

| | | | |
|---|---|---|---|
| **Name:** | DC COMICS | **State or Country Where Organized:** | NEW YORK |
| **Legal Entity Type:** | PARTNERSHIP | | |
| **Address:** | 1700 BROADWAY<br>NEW YORK , NEW YORK 10019 | | |
| **Composed Of:** | TIME WARNER ENTERTAINMENT COMPANY, L.P. AND E.C. PUBLICATIONS, INC. | | |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | JANET A. KOBRIN |
| **Correspondent Address:** | 4000 WARNER BOULEVARD<br>BLDG. 156 N, RM 5078<br>BURBANK, CA 91522 |

**Domestic Representative - Not Found**

## Assignment 4 of 5

| | | | |
|---|---|---|---|
| **Conveyance:** | CHANGE OF NAME | | |
| **Reel/Frame:** | 2708/0906 | **Pages:** | 26 |
| **Date Recorded:** | Aug. 26, 2003 | | |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/2708/0906 | | |

**Assignor**

| | | | |
|---|---|---|---|
| **Name:** | DC COMICS | **Execution Date:** | Mar. 31, 2003 |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |

**Assignee**

| | | | |
|---|---|---|---|
| **Name:** | DC COMICS | **State or Country Where Organized:** | NEW YORK |
| **Legal Entity Type:** | PARTNERSHIP | | |
| **Address:** | 1700 BROADWAY<br>NEW YORK , NEW YORK 10019 | | |
| **Composed Of:** | WARNER COMMUNICATIONS INC. AND E.C. PUBLICATIONS, INC. | | |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | JANET A. KOBRIN |
| **Correspondent Address:** | 4000 WARNER BOULEVARD<br>BLDG. 156 N, RM 5078<br>BURBANK, CA 91522 |

**Domestic Representative - Not Found**

**Assignment 5 of 5**

| | |
|---|---|
| **Conveyance:** | ENTITY CONVERSION OF PARTNER |
| **Reel/Frame:** | 5331/0583 |
| **Date Recorded:** | Jul. 15, 2014 |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/5331/0583 |

**Pages:** 15

**Assignor**

| | | | |
|---|---|---|---|
| **Name:** | DC COMICS | **Execution Date:** | Dec. 31, 2013 |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |

**Assignee**

| | | | |
|---|---|---|---|
| **Name:** | DC COMICS | **State or Country Where Organized:** | NEW YORK |
| **Legal Entity Type:** | PARTNERSHIP | | |
| **Address:** | 1700 BROADWAY NEW YORK , NEW YORK 10019 | | |
| **Composed Of:** | WARNER COMMUNICATIONS LLC, LIMITED LIABILITY COMPANY, DELAWARE ; E. C. PUBLICATIONS, INC., CORPORATION, NEW YORK | | |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | MEGAN L. MARTIN |
| **Correspondent Address:** | 4000 WARNER BOULEVARD BRIDGE BLDG. 156 NORTH, #5178 BURBANK, CALIFORNIA 91522 |

**Domestic Representative - Not Found**

Int. Cl.: 16

Prior U.S. Cls.: 2, 5, 22, 23, 29, 37, 38 and 50

**Reg. No. 2,226,026**

## United States Patent and Trademark Office

Registered Feb. 23, 1999

## TRADEMARK
### PRINCIPAL REGISTER



DC COMICS (PARTNERSHIP)
1700 BROADWAY
NEW YORK, NY 10019

FOR: COMIC BOOKS, IN CLASS 16 (U.S. CLS.
2, 5, 22, 23, 29, 37, 38 AND 50).
FIRST USE 1–3–1937; IN COMMERCE
1–3–1937.

OWNER OF U.S. REG. NOS. 371,803, 1,209,668
AND OTHERS.

SER. NO. 75–432,535, FILED 2–11–1998.

JUDITH GRUNDY, EXAMINING ATTORNEY

**Generated on:** This page was generated by TSDR on 2026-01-27 15:00:26 EST

**Mark:** SUPERMAN



| | | | |
|---|---|---|---|
| **US Serial Number:** | 75432535 | **Application Filing Date:** | Feb. 11, 1998 |
| **US Registration Number:** | 2226026 | **Registration Date:** | Feb. 23, 1999 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Feb. 08, 2019

**Publication Date:** Dec. 01, 1998

# Mark Information

**Mark Literal Elements:** SUPERMAN

**Standard Character Claim:** No

**Mark Drawing Type:** 5 - AN ILLUSTRATION DRAWING WITH WORD(S)/LETTER(S)/NUMBER(S) IN STYLIZED FORM

# Related Properties Information

**Claimed Ownership of US Registrations:** 371803, 391821, 1108577, 1209668 and others

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** comic books

| | | | |
|---|---|---|---|
| **International Class(es):** | 016 - Primary Class | **U.S Class(es):** | 002, 005, 022, 023, 029, 037, 038, 050 |
| **Class Status:** | ACTIVE | | |
| **First Use:** | Jan. 03, 1937 | **Use in Commerce:** | Jan. 03, 1937 |

# Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

# Current Owner(s) Information

**Owner Name:** DC COMICS

**Composed of:** composed of Warner Communications, Inc. a Delaware corporation and Time Warner Entertainment Company, L.P., a partnership organized under the laws of the State of Delaware, composed of American Television and Communications corporation, Time Warner Operations Inc., Warner Communications Inc. and Warner Cable Communications Inc., all Delaware corporations and Capital Cablevision Systems, Inc. and People's Cable Corporation, both New York corporations and Memphis CATV, Inc., a Tennesssee corporation

**Owner Address:** 4000 Warner Blvd.
Burbank, CALIFORNIA UNITED STATES 91522

**Legal Entity Type:** PARTNERSHIP

**State or Country Where Organized:** NEW YORK

# Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** Ryan Mellon

**Docket Number:** 98/00066/LA

**Attorney Primary Email Address:** USTrademarks@wbd.com

**Attorney Email Authorized:** Yes

### Correspondent

**Correspondent Name/Address:** Ryan Mellon
Warner Bros. Discovery Legal Department
4000 Warner Blvd.
Burbank, CALIFORNIA United States 91522

**Correspondent e-mail:** USTrademarks@wbd.com

**Correspondent e-mail Authorized:** Yes

### Domestic Representative - Not Found

# Prosecution History

| Date | Description | Proceeding Number |
|------|-------------|-------------------|
| May 01, 2025 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| May 01, 2025 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| May 01, 2025 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| May 01, 2025 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| May 01, 2025 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Feb. 08, 2019 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Feb. 08, 2019 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) | |
| Feb. 08, 2019 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Feb. 06, 2019 | TEAS SECTION 8 & 9 RECEIVED | |
| Dec. 19, 2018 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 19, 2018 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 17, 2014 | NOTICE OF SUIT | |
| Aug. 13, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Aug. 12, 2014 | NOTICE OF SUIT | |
| Aug. 06, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Jun. 19, 2014 | NOTICE OF SUIT | |
| May 06, 2014 | NOTICE OF SUIT | |
| Nov. 25, 2013 | NOTICE OF SUIT | |
| Oct. 04, 2013 | NOTICE OF SUIT | |
| Jul. 25, 2013 | NOTICE OF SUIT | |
| Feb. 27, 2013 | NOTICE OF SUIT | |
| Feb. 06, 2013 | NOTICE OF SUIT | |
| Jan. 24, 2013 | NOTICE OF SUIT | |
| Jan. 22, 2013 | NOTICE OF SUIT | |
| Dec. 17, 2012 | NOTICE OF SUIT | |
| Nov. 09, 2012 | NOTICE OF SUIT | |
| Mar. 11, 2011 | NOTICE OF SUIT | |

| Jan. 11, 2011 | NOTICE OF SUIT |
|---|---|
| Sep. 30, 2008 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) |
| Sep. 30, 2008 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED |
| Sep. 30, 2008 | ASSIGNED TO PARALEGAL |
| Sep. 18, 2008 | TEAS SECTION 8 & 9 RECEIVED |
| Jun. 13, 2008 | NOTICE OF SUIT |
| Jul. 19, 2007 | CASE FILE IN TICRS |
| Dec. 20, 2004 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. |
| Nov. 03, 2004 | REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED |
| Nov. 03, 2004 | TEAS SECTION 8 & 15 RECEIVED |
| Feb. 23, 1999 | REGISTERED-PRINCIPAL REGISTER |
| Dec. 01, 1998 | PUBLISHED FOR OPPOSITION |
| Oct. 30, 1998 | NOTICE OF PUBLICATION |
| Sep. 09, 1998 | APPROVED FOR PUB - PRINCIPAL REGISTER |
| Aug. 26, 1998 | EXAMINER'S AMENDMENT MAILED |
| Aug. 25, 1998 | ASSIGNED TO EXAMINER |

# TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:** GENERIC WEB UPDATE          **Date in Location:** Feb. 08, 2019

# Assignment Abstract Of Title Information

**Summary**

**Total Assignments:** 3          **Registrant:** DC COMICS

## Assignment 1 of 3

**Conveyance:** CHANGE OF NAME

**Reel/Frame:** 2708/0872          **Pages:** 26

**Date Recorded:** Aug. 19, 2003

**Supporting Documents:** https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/2708/0872

**Assignor**

**Name:** DC COMICS          **Execution Date:** Mar. 28, 2003

**Legal Entity Type:** PARTNERSHIP          **State or Country Where Organized:** NEW YORK

**Assignee**

**Name:** DC COMICS

**Legal Entity Type:** PARTNERSHIP          **State or Country Where Organized:** NEW YORK

**Address:** 1700 BROADWAY
NEW YORK , NEW YORK 10019

**Composed Of:** TIME WARNER ENTERTAINMENT COMPANY, L.P. AND E.C. PUBLICATIONS, INC.

**Correspondent**

**Correspondent Name:** JANET A. KOBRIN

**Correspondent Address:** 4000 WARNER BOULEVARD
BLDG. 156 N, RM 5078
BURBANK, CA 91522

**Domestic Representative - Not Found**

## Assignment 2 of 3

**Conveyance:** CHANGE OF NAME

**Reel/Frame:** 2708/0906          **Pages:** 26

**Date Recorded:** Aug. 26, 2003

**Supporting Documents:** https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/2708/0906

### Assignor

| | | | |
|---|---|---|---|
| **Name:** | DC COMICS | **Execution Date:** | Mar. 31, 2003 |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |

### Assignee

| | | | |
|---|---|---|---|
| **Name:** | DC COMICS | **State or Country Where Organized:** | NEW YORK |
| **Legal Entity Type:** | PARTNERSHIP | | |

**Address:** 1700 BROADWAY
NEW YORK , NEW YORK 10019

**Composed Of:** WARNER COMMUNICATIONS INC. AND E.C. PUBLICATIONS, INC.

### Correspondent

**Correspondent Name:** JANET A. KOBRIN

**Correspondent Address:** 4000 WARNER BOULEVARD
BLDG. 156 N, RM 5078
BURBANK, CA 91522

### Domestic Representative - Not Found

## Assignment 3 of 3

**Conveyance:** ENTITY CONVERSION OF PARTNER

| | | | |
|---|---|---|---|
| **Reel/Frame:** | 5331/0583 | **Pages:** | 15 |

**Date Recorded:** Jul. 15, 2014

**Supporting Documents:** https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/5331/0583

### Assignor

| | | | |
|---|---|---|---|
| **Name:** | DC COMICS | **Execution Date:** | Dec. 31, 2013 |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |

### Assignee

| | | | |
|---|---|---|---|
| **Name:** | DC COMICS | **State or Country Where Organized:** | NEW YORK |
| **Legal Entity Type:** | PARTNERSHIP | | |

**Address:** 1700 BROADWAY
NEW YORK , NEW YORK 10019

**Composed Of:** WARNER COMMUNICATIONS LLC, LIMITED LIABILITY COMPANY, DELAWARE ; E. C. PUBLICATIONS, INC., CORPORATION, NEW YORK

### Correspondent

**Correspondent Name:** MEGAN L. MARTIN

**Correspondent Address:** 4000 WARNER BOULEVARD
BRIDGE BLDG. 156 NORTH, #5178
BURBANK, CALIFORNIA 91522

### Domestic Representative - Not Found

Int. Cl.: 16

Prior U.S. Cl.: 38

## United States Patent and Trademark Office

Reg. No. 1,108,577

Registered Dec. 12, 1978

## TRADEMARK
### Principal Register



National Periodical Publications, Inc. (New York corporation)
75 Rockefeller Plaza
New York, N.Y. 10019

For: COMIC MAGAZINES, in CLASS 16 (U.S. CL. 38).

First use Jan. 3, 1937; in commerce Jan. 3, 1937.

The drawing is lined for the colors red and blue.

Ser. No. 94,761, filed July 27, 1976.



**Generated on:** This page was generated by TSDR on 2026-01-27 15:01:01 EST

**Mark:** SUPERMAN

| | | | |
|---|---|---|---|
| **US Serial Number:** | 73094761 | **Application Filing Date:** | Jul. 27, 1976 |
| **US Registration Number:** | 1108577 | **Registration Date:** | Dec. 12, 1978 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Jun. 10, 2019

# Mark Information

**Mark Literal Elements:** SUPERMAN

**Standard Character Claim:** No

**Mark Drawing Type:** 5 - AN ILLUSTRATION DRAWING WITH WORD(S)/LETTER(S)/NUMBER(S) IN STYLIZED FORM

**Lining and Stippling Statement:** THE DRAWING IS LINED FOR THE COLORS RED AND BLUE.

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** COMIC MAGAZINES

**International Class(es):** 016 - Primary Class　　　　**U.S Class(es):** 038

**Class Status:** ACTIVE

**First Use:** Jan. 03, 1937　　　　**Use in Commerce:** Jan. 03, 1937

# Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

# Current Owner(s) Information

**Owner Name:** DC COMICS

**Composed of:** WARNER COMMUNICATIONS LLC, DELAWARE, LIMITED LIABILITY COMPANY ; E. C. PUBLICATIONS, INC., NEW YORK, CORPORATION

**Owner Address:** 1700 BROADWAY
NEW YORK, NEW YORK UNITED STATES 10019

**Legal Entity Type:** PARTNERSHIP

**State or Country Where Organized:** NEW YORK

# Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** Brian A. Rupp

**Docket Number:** 92/16639/NY

**Attorney Primary Email Address:** USTrademarks@warnerbros.com

**Attorney Email Authorized:** Yes

### Correspondent

**Correspondent Name/Address:** Brian A. Rupp
WARNER BROS. ENTERTAINMENT INC.
4000 Warner Boulevard
Bridge Bldg. 156 South, #5178
BURBANK, CALIFORNIA UNITED STATES 91522

**Phone:** 818-954-1827

**Correspondent e-mail:** USTrademarks@warnerbros.com

**Correspondent e-mail Authorized:** Yes

### Domestic Representative - Not Found

# Prosecution History

| Date | Description | Proceeding Number |
|------|-------------|-------------------|
| Jun. 10, 2019 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Jun. 10, 2019 | REGISTERED AND RENEWED (THIRD RENEWAL - 10 YRS) | |
| Jun. 10, 2019 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Jun. 10, 2019 | TEAS RESPONSE TO OFFICE ACTION-POST REG RECEIVED | |
| Dec. 16, 2018 | POST REGISTRATION ACTION MAILED - SEC. 8 & 9 | |
| Dec. 15, 2018 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Dec. 03, 2018 | TEAS SECTION 8 & 9 RECEIVED | |
| Nov. 17, 2014 | NOTICE OF SUIT | |
| Aug. 13, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Aug. 12, 2014 | NOTICE OF SUIT | |
| Aug. 06, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Jun. 19, 2014 | NOTICE OF SUIT | |
| May 06, 2014 | NOTICE OF SUIT | |
| Mar. 24, 2014 | NOTICE OF SUIT | |
| Nov. 25, 2013 | NOTICE OF SUIT | |
| Oct. 04, 2013 | NOTICE OF SUIT | |
| Jul. 25, 2013 | NOTICE OF SUIT | |
| Jan. 22, 2013 | NOTICE OF SUIT | |
| Dec. 17, 2012 | NOTICE OF SUIT | |
| Sep. 23, 2008 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) | |
| Sep. 23, 2008 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Sep. 23, 2008 | ASSIGNED TO PARALEGAL | |
| Sep. 19, 2008 | TEAS SECTION 8 & 9 RECEIVED | |
| Jun. 13, 2008 | NOTICE OF SUIT | |
| Jan. 09, 2008 | CASE FILE IN TICRS | |
| Jul. 30, 1998 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Jun. 17, 1998 | REGISTERED - SEC. 9 FILED/CHECK RECORD FOR SEC. 8 | |
| Nov. 15, 1984 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Mar. 15, 1984 | POST REGISTRATION ACTION MAILED - SEC. 8 & 15 | |
| Jan. 03, 1984 | REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED | |

# TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:** GENERIC WEB UPDATE          **Date in Location:** Jun. 10, 2019

# Assignment Abstract Of Title Information

**Summary**

**Total Assignments:** 6          **Registrant:** NATIONAL PERIODICAL PUBLICATIONS, INC.

## Assignment 1 of 6

**Conveyance:** CHANGE OF NAME 19760812

**Reel/Frame:** 299/0440          **Pages:** 1

**Date Recorded:** Dec. 14, 1976

**Supporting Documents:** No Supporting Documents Available

**Assignor**

**Name:** NATIONAL PERIODICAL PUBLICATIONS, INC.          **Execution Date:** Nov. 26, 1976

**Legal Entity Type:** UNKNOWN          **State or Country Where Organized:** No Place of Organization Found

**Assignee**

**Name:** DC COMICS INC.

**Legal Entity Type:** UNKNOWN          **State or Country Where Organized:** No Place of Organization Found

**Address:** ,

**Correspondent**

**Correspondent Name:** LADAS, PARRY, VON GEHR, ET AL.

**Correspondent Address:** 10 COLUMBUS CIRCLE NEW YORK, NY 10019

**Domestic Representative - Not Found**

## Assignment 2 of 6

**Conveyance:** ASSIGNS THE ENTIRE INTEREST AND THE GOODWILL

**Reel/Frame:** 923/0916          **Pages:** 20

**Date Recorded:** Jan. 19, 1993

**Supporting Documents:** No Supporting Documents Available

**Assignor**

**Name:** DC COMICS INC          **Execution Date:** Jun. 30, 1992

**Legal Entity Type:** CORPORATION          **State or Country Where Organized:** NEW YORK

**Assignee**

**Name:** WARNER BROS. INC.

**Legal Entity Type:** CORPORATION          **State or Country Where Organized:** DELAWARE

**Address:** BURBANK , CALIFORNIA 91522

**Correspondent**

**Correspondent Name:** EDWARD P. KELLY

**Correspondent Address:** TIME WARNER INC. 1271 AVENUE OF THE AMERICAS NEW YORK, NEW YORK 10020

**Domestic Representative - Not Found**

**Assignment 3 of 6**

|  |  |  |  |
|---|---|---|---|
| **Conveyance:** | ASSIGNS THE ENTIRE INTEREST AND THE GOODWILL | | |
| **Reel/Frame:** | 923/0936 | **Pages:** | 21 |
| **Date Recorded:** | Jan. 19, 1993 | | |
| **Supporting Documents:** | No Supporting Documents Available | | |

**Assignor**

|  |  |  |  |
|---|---|---|---|
| **Name:** | WARNER BROS. INC. | **Execution Date:** | Jun. 30, 1992 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |

**Assignee**

|  |  |  |  |
|---|---|---|---|
| **Name:** | DC COMICS | | |
| **Legal Entity Type:** | GENERAL PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |
| **Address:** | NEW YORK , NEW YORK 10019 | | |

**Correspondent**

|  |  |
|---|---|
| **Correspondent Name:** | EDWARD P. KELLY |
| **Correspondent Address:** | TIME WARNER INC. 1271 AVENUE OF THE AMERICAS NEW YORK, NY 10020 |

**Domestic Representative - Not Found**

**Assignment 4 of 6**

|  |  |  |  |
|---|---|---|---|
| **Conveyance:** | CHANGE OF NAME | | |
| **Reel/Frame:** | 2708/0872 | **Pages:** | 26 |
| **Date Recorded:** | Aug. 19, 2003 | | |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/2708/0872 | | |

**Assignor**

|  |  |  |  |
|---|---|---|---|
| **Name:** | DC COMICS | **Execution Date:** | Mar. 28, 2003 |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |

**Assignee**

|  |  |  |  |
|---|---|---|---|
| **Name:** | DC COMICS | | |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |
| **Address:** | 1700 BROADWAY NEW YORK , NEW YORK 10019 | | |
| **Composed Of:** | TIME WARNER ENTERTAINMENT COMPANY, L.P. AND E.C. PUBLICATIONS, INC. | | |

**Correspondent**

|  |  |
|---|---|
| **Correspondent Name:** | JANET A. KOBRIN |
| **Correspondent Address:** | 4000 WARNER BOULEVARD BLDG. 156 N, RM 5078 BURBANK, CA 91522 |

**Domestic Representative - Not Found**

**Assignment 5 of 6**

|  |  |  |  |
|---|---|---|---|
| **Conveyance:** | CHANGE OF NAME | | |
| **Reel/Frame:** | 2708/0906 | **Pages:** | 26 |
| **Date Recorded:** | Aug. 26, 2003 | | |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/2708/0906 | | |

**Assignor**

**Name:** DC COMICS

**Legal Entity Type:** PARTNERSHIP

**Execution Date:** Mar. 31, 2003

**State or Country Where Organized:** NEW YORK

### Assignee

**Name:** DC COMICS

**Legal Entity Type:** PARTNERSHIP

**State or Country Where Organized:** NEW YORK

**Address:** 1700 BROADWAY
NEW YORK , NEW YORK 10019

**Composed Of:** WARNER COMMUNICATIONS INC. AND E.C. PUBLICATIONS, INC.

### Correspondent

**Correspondent Name:** JANET A. KOBRIN

**Correspondent Address:** 4000 WARNER BOULEVARD
BLDG. 156 N, RM 5078
BURBANK, CA 91522

### Domestic Representative - Not Found

## Assignment 6 of 6

**Conveyance:** ENTITY CONVERSION OF PARTNER

**Reel/Frame:** 5331/0583

**Pages:** 15

**Date Recorded:** Jul. 15, 2014

**Supporting Documents:** https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/5331/0583

### Assignor

**Name:** DC COMICS

**Legal Entity Type:** PARTNERSHIP

**Execution Date:** Dec. 31, 2013

**State or Country Where Organized:** NEW YORK

### Assignee

**Name:** DC COMICS

**Legal Entity Type:** PARTNERSHIP

**State or Country Where Organized:** NEW YORK

**Address:** 1700 BROADWAY
NEW YORK , NEW YORK 10019

**Composed Of:** WARNER COMMUNICATIONS LLC, LIMITED LIABILITY COMPANY, DELAWARE ; E. C. PUBLICATIONS, INC., CORPORATION, NEW YORK

### Correspondent

**Correspondent Name:** MEGAN L. MARTIN

**Correspondent Address:** 4000 WARNER BOULEVARD
BRIDGE BLDG. 156 NORTH, #5178
BURBANK, CALIFORNIA 91522

### Domestic Representative - Not Found

Int. Cl.: 16

Prior U.S. Cl.: 38

Reg. No. 371,803

**United States Patent and Trademark Office**

Registered Oct. 10, 1939

10 Year Renewal

Renewal Term Begins Oct. 10, 1999

## TRADEMARK
## PRINCIPAL REGISTER



DC COMICS (NEW YORK GENERAL PARTNERSHIP),
1325 AVENUE OF THE AMERICAS NEW YORK, NY 10019, BY ASSIGNMENT, BY ASSIGNMENT, BY MERGER, BY CHANGE OF NAME, BY MERGER, BY CHANGE OF NAME, BY ASSIGNMENT, BY ASSIGNMENT DETECTIVE COMICS, INC. (NEW YORK CORPORATION) NEW YORK, NY

FOR: CARTOON STRIP, IN CLASS 38 (INT. CL. 16).

FIRST USE 1-3-1937; IN COMMERCE 1-3-1937.

SER. NO. 71-410,024, FILED 8-27-1938.

*In testimony whereof I have hereunto set my hand and caused the seal of The Patent and Trademark Office to be affixed on Jan. 18, 2000.*

COMMISSIONER OF PATENTS AND TRADEMARKS

Case: 1:26-cv-06072 Document #: 1-1 Filed: 05/22/26 Page 307 of 451 PageID #:332

**Registered Oct. 10, 1939**

**Trade-Mark 371,803**

# UNITED STATES PATENT OFFICE

**Detective Comics, Inc., New York, N. Y.**

**Act of February 20, 1905**

**Application August 27, 1938, Serial No. 410,024**



## STATEMENT

*To the Commissioner of Patents:*

Detective Comics, Inc., a corporation duly organized under the laws of the State of New York and located at New York, New York, and doing business at 480 Lexington Avenue, New York, New York, has adopted and used the trade-mark shown in the accompanying drawing, for CARTOON STRIP, in Class 38, Prints and publications, and presents herewith five specimens showing the trade-mark as actually used by applicant upon the goods, and requests that the same be registered in the United States Patent Office in accordance with the act of February 20, 1905. The trade-mark has been continuously used and applied to said goods in applicant's business since January 3, 1937. The trade-mark is applied or affixed to the goods by printing the same thereon.

DETECTIVE COMICS, INC.,
By JACOB LIEBOWITZ,
*Treas.*

**Generated on:** This page was generated by TSDR on 2026-01-27 15:01:29 EST

**Mark:** SUPERMAN



| | | | |
|---|---|---|---|
| **US Serial Number:** | 71410024 | **Application Filing Date:** | Aug. 27, 1938 |
| **US Registration Number:** | 371803 | **Registration Date:** | Oct. 10, 1939 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Oct. 05, 2019

# Mark Information

**Mark Literal Elements:** SUPERMAN

**Standard Character Claim:** No

**Mark Drawing Type:** 5 - AN ILLUSTRATION DRAWING WITH WORD(S)/LETTER(S)/NUMBER(S) IN STYLIZED FORM

# Related Properties Information

**Publish Previously Registered Mark:** Yes

**Previously Registered Mark Publication Date:** Oct. 02, 1956

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** CARTOON STRIP

| | | | |
|---|---|---|---|
| **International Class(es):** | 016 | **U.S Class(es):** | 038 - Primary Class |
| **Class Status:** | ACTIVE | | |
| **First Use:** | Jan. 03, 1937 | **Use in Commerce:** | Jan. 03, 1937 |

# Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

# Current Owner(s) Information

**Owner Name:** DC COMICS

**Composed of:** E.C. Publications, Inc. a New York corporation, and Warner Communications LLC, a Delaware Limited Liability Company

**Owner Address:** 4000 Warner Blvd.
Burbank, CALIFORNIA UNITED STATES 91522

**Legal Entity Type:** PARTNERSHIP

**State or Country Where Organized:** NEW YORK

# Attorney/Correspondence Information

**Attorney of Record**

**Attorney Name:** Ryan Mellon

**Docket Number:** 92/16653/NY/

**Attorney Primary Email Address:** USTrademarks@wbd.com

**Attorney Email Authorized:** Yes

**Correspondent**

**Correspondent Name/Address:** Ryan Mellon
Warner Bros. Discovery Legal Department
4000 Warner Blvd.
Burbank, CALIFORNIA United States 91522

**Correspondent e-mail:** USTrademarks@wbd.com

**Correspondent e-mail Authorized:** Yes

**Domestic Representative - Not Found**

# Prosecution History

| Date | Description | Proceeding Number |
|------|-------------|-------------------|
| May 01, 2025 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| May 01, 2025 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| May 01, 2025 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| May 01, 2025 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| May 01, 2025 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Oct. 03, 2019 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Oct. 05, 2019 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Oct. 05, 2019 | REGISTERED AND RENEWED (FIFTH RENEWAL - 10 YRS) | |
| Oct. 05, 2019 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Oct. 03, 2019 | TEAS SECTION 8 & 9 RECEIVED | |
| Dec. 19, 2018 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 19, 2018 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 17, 2014 | NOTICE OF SUIT | |
| Aug. 13, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Aug. 12, 2014 | NOTICE OF SUIT | |
| Aug. 06, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Jun. 19, 2014 | NOTICE OF SUIT | |
| May 06, 2014 | NOTICE OF SUIT | |
| Mar. 24, 2014 | NOTICE OF SUIT | |
| Nov. 25, 2013 | NOTICE OF SUIT | |
| Oct. 04, 2013 | NOTICE OF SUIT | |
| Jul. 25, 2013 | NOTICE OF SUIT | |
| Feb. 27, 2013 | NOTICE OF SUIT | |
| Feb. 06, 2013 | NOTICE OF SUIT | |
| Jan. 24, 2013 | NOTICE OF SUIT | |
| Jan. 22, 2013 | NOTICE OF SUIT | |
| Dec. 17, 2012 | NOTICE OF SUIT | |
| Nov. 09, 2012 | NOTICE OF SUIT | |
| Mar. 11, 2011 | NOTICE OF SUIT | |

| | |
|---|---|
| Jan. 11, 2011 | NOTICE OF SUIT |
| Dec. 09, 2008 | REGISTERED AND RENEWED (FOURTH RENEWAL - 10 YRS) |
| Dec. 09, 2008 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED |
| Nov. 20, 2008 | ASSIGNED TO PARALEGAL |
| Nov. 06, 2008 | TEAS SECTION 8 & 9 RECEIVED |
| Oct. 01, 2008 | CASE FILE IN TICRS |
| Jun. 13, 2008 | NOTICE OF SUIT |
| Dec. 08, 1999 | REGISTERED AND RENEWED (THIRD RENEWAL - 10 YRS) |
| Dec. 08, 1999 | REGISTERED - SEC. 9 GRANTED/CHECK RECORD FOR SEC. 8 |
| Sep. 24, 1999 | REGISTERED - SEC. 9 FILED/CHECK RECORD FOR SEC. 8 |
| Oct. 10, 1979 | REGISTERED AND RENEWED (SECOND RENEWAL - 20 YRS) |

## TM Staff and Location Information

| | |
|---|---|
| **TM Staff Information - None** | |
| **File Location** | |
| **Current Location:** GENERIC WEB UPDATE | **Date in Location:** Oct. 05, 2019 |

## Assignment Abstract Of Title Information

| | |
|---|---|
| **Summary** | |
| **Total Assignments:** 10 | **Registrant:** DETECTIVE COMICS, INC. |

### Assignment 1 of 10

| | |
|---|---|
| **Conveyance:** | ASSIGNS ALL INTEREST, TOGETHER WITH THE GOOD WILL OF THE BUSINESS SYMBOLIZED BY SAID MARK. THIS ASSIGNMENT IS MADE AS OF MAR. 27, 1947. |
| **Reel/Frame:** 14/0650 | **Pages:** 0 |
| **Date Recorded:** Feb. 29, 1956 | |
| **Supporting Documents:** No Supporting Documents Available | |

| **Assignor** | |
|---|---|
| **Name:** DETECTIVE COMICS, INC. | **Execution Date:** Not Found |
| **Legal Entity Type:** UNKNOWN | **State or Country Where Organized:** No Place of Organization Found |

| **Assignee** | |
|---|---|
| **Name:** NATIONAL COMICS PUBLICATIONS, INC. | |
| **Legal Entity Type:** UNKNOWN | **State or Country Where Organized:** No Place of Organization Found |
| **Address:** NEW YORK , NEW YORK | |

| **Correspondent - Not Found** |
|---|
| **Domestic Representative - Not Found** |

### Assignment 2 of 10

| | |
|---|---|
| **Conveyance:** | ASSIGNS ALL INTEREST, TOGETHER WITH THE GOOD WILL OF THE BUSINESS SYMBOLIZED BY SAID MARK. |
| **Reel/Frame:** 39/0339 | **Pages:** 1 |
| **Date Recorded:** Mar. 17, 1958 | |
| **Supporting Documents:** No Supporting Documents Available | |

| **Assignor** | |
|---|---|
| **Name:** NATIONAL COMICS PUBLICATIONS, INC. | **Execution Date:** Not Found |
| **Legal Entity Type:** UNKNOWN | **State or Country Where Organized:** No Place of Organization Found |

| **Assignee** | |
|---|---|
| **Name:** SUPERMAN, INCORPORATED | |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** NEW YORK |

**Address:** ROOM 1502
NEW YORK , NEW YORK

| Correspondent |
|---|

**Correspondent Name:** FRIEDMAN & FRIEDMAN

**Correspondent Address:** 11 E. 44TH ST.
NEW YORK 17, NY

| Domestic Representative - Not Found |
|---|

## Assignment 3 of 10

**Conveyance:** MERGER AND CHANGE OF NAME 19610630NY

**Reel/Frame:** 80/0116

**Pages:** 9

**Date Recorded:** Aug. 07, 1961

**Supporting Documents:** No Supporting Documents Available

| Assignor |
|---|

**Name:** SUPERMAN, INCORPORATED, INTO

**Execution Date:** Jul. 11, 1961

**Legal Entity Type:** UNKNOWN

**State or Country Where Organized:** No Place of Organization Found

**Name:** NATIONAL COMICS PUBLICATIONS, INC.

**Execution Date:** Not Found

**Legal Entity Type:** UNKNOWN

**State or Country Where Organized:** No Place of Organization Found

**Name:** NATIONAL COMICS PUBLICATIONS, INC.

**Execution Date:** Not Found

**Legal Entity Type:** UNKNOWN

**State or Country Where Organized:** No Place of Organization Found

| Assignee |
|---|

**Name:** NATIONAL COMICS PUBLICATIONS, INC.

**Legal Entity Type:** UNKNOWN

**State or Country Where Organized:** No Place of Organization Found

**Address:** ,

**Name:** NATIONAL PERIODICAL PUBLICATIONS, INC.

**Legal Entity Type:** UNKNOWN

**State or Country Where Organized:** No Place of Organization Found

**Address:** NEW YORK 22 , NEW YORK

| Correspondent |
|---|

**Correspondent Name:** WILLIAM K. FRIEDMAN

**Correspondent Address:** 11 E. 44TH ST.
NEW YORK 17, NY

| Domestic Representative - Not Found |
|---|

## Assignment 4 of 10

**Conveyance:** MERGER 19680326NY

**Reel/Frame:** 299/0439

**Pages:** 1

**Date Recorded:** Dec. 24, 1976

**Supporting Documents:** No Supporting Documents Available

| Assignor |
|---|

**Name:** NATIONAL PERIODICAL PUBLICATIONS, INC. - MERGED INTO-

**Execution Date:** Nov. 26, 1976

**Legal Entity Type:** UNKNOWN

**State or Country Where Organized:** No Place of Organization Found

**Name:** KNS PUBLISHING COMPANY, INC. -CHANGED TO-

**Execution Date:** Not Found

**Legal Entity Type:** UNKNOWN

**State or Country** No Place of Organization Found

|  | **Where Organized:** |
|---|---|

| **Name:** | KNS PUBLISHING COMPANY, INC. | **Execution Date:** | Not Found |
|---|---|---|---|
| **Legal Entity Type:** | UNKNOWN | **State or Country Where Organized:** | No Place of Organization Found |

**Assignee**

| **Name:** | KNS PUBLISHING COMPANY, INC. |  |  |
|---|---|---|---|
| **Legal Entity Type:** | UNKNOWN | **State or Country Where Organized:** | No Place of Organization Found |
| **Address:** | , |  |  |

| **Name:** | NATIONAL PERIODICAL PUBLICATIONS, INC. |  |  |
|---|---|---|---|
| **Legal Entity Type:** | UNKNOWN | **State or Country Where Organized:** | No Place of Organization Found |
| **Address:** | , |  |  |

**Correspondent**

| **Correspondent Name:** | LADAS, PARRY, VON GEHR, ET AL. |
|---|---|
| **Correspondent Address:** | 10 COLUMBUS CIRCLE NEW YORK, NY 10019 |

**Domestic Representative - Not Found**

## Assignment 5 of 10

| **Conveyance:** | CHANGE OF NAME 19760812 |  |  |
|---|---|---|---|
| **Reel/Frame:** | 299/0440 | **Pages:** | 1 |
| **Date Recorded:** | Dec. 14, 1976 |  |  |
| **Supporting Documents:** | No Supporting Documents Available |  |  |

**Assignor**

| **Name:** | NATIONAL PERIODICAL PUBLICATIONS, INC. | **Execution Date:** | Nov. 26, 1976 |
|---|---|---|---|
| **Legal Entity Type:** | UNKNOWN | **State or Country Where Organized:** | No Place of Organization Found |

**Assignee**

| **Name:** | DC COMICS INC. |  |  |
|---|---|---|---|
| **Legal Entity Type:** | UNKNOWN | **State or Country Where Organized:** | No Place of Organization Found |
| **Address:** | , |  |  |

**Correspondent**

| **Correspondent Name:** | LADAS, PARRY, VON GEHR, ET AL. |
|---|---|
| **Correspondent Address:** | 10 COLUMBUS CIRCLE NEW YORK, NY 10019 |

**Domestic Representative - Not Found**

## Assignment 6 of 10

| **Conveyance:** | ASSIGNS THE ENTIRE INTEREST AND THE GOODWILL |  |  |
|---|---|---|---|
| **Reel/Frame:** | 923/0916 | **Pages:** | 20 |
| **Date Recorded:** | Jan. 19, 1993 |  |  |
| **Supporting Documents:** | No Supporting Documents Available |  |  |

**Assignor**

| **Name:** | DC COMICS INC | **Execution Date:** | Jun. 30, 1992 |
|---|---|---|---|
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | NEW YORK |

**Assignee**

| **Name:** | WARNER BROS. INC. |  |  |
|---|---|---|---|
| **Legal Entity Type:** | CORPORATION | **State or Country** | DELAWARE |

| | |
|---|---|
| **Where Organized:** | |
| **Address:** | BURBANK , CALIFORNIA 91522 |

| **Correspondent** | |
|---|---|
| **Correspondent Name:** | EDWARD P. KELLY |
| **Correspondent Address:** | TIME WARNER INC.<br>1271 AVENUE OF THE AMERICAS<br>NEW YORK, NEW YORK 10020 |

**Domestic Representative - Not Found**

## Assignment 7 of 10

| | | | |
|---|---|---|---|
| **Conveyance:** | ASSIGNS THE ENTIRE INTEREST AND THE GOODWILL | | |
| **Reel/Frame:** | 923/0936 | **Pages:** | 21 |
| **Date Recorded:** | Jan. 19, 1993 | | |
| **Supporting Documents:** | No Supporting Documents Available | | |

| **Assignor** | | | |
|---|---|---|---|
| **Name:** | WARNER BROS. INC. | **Execution Date:** | Jun. 30, 1992 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |

| **Assignee** | | | |
|---|---|---|---|
| **Name:** | DC COMICS | | |
| **Legal Entity Type:** | GENERAL PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |
| **Address:** | NEW YORK , NEW YORK 10019 | | |

| **Correspondent** | |
|---|---|
| **Correspondent Name:** | EDWARD P. KELLY |
| **Correspondent Address:** | TIME WARNER INC.<br>1271 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 |

**Domestic Representative - Not Found**

## Assignment 8 of 10

| | | | |
|---|---|---|---|
| **Conveyance:** | CHANGE OF NAME | | |
| **Reel/Frame:** | 2708/0872 | **Pages:** | 26 |
| **Date Recorded:** | Aug. 19, 2003 | | |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/2708/0872 | | |

| **Assignor** | | | |
|---|---|---|---|
| **Name:** | DC COMICS | **Execution Date:** | Mar. 28, 2003 |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |

| **Assignee** | | | |
|---|---|---|---|
| **Name:** | DC COMICS | | |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |
| **Address:** | 1700 BROADWAY<br>NEW YORK , NEW YORK 10019 | | |
| **Composed Of:** | TIME WARNER ENTERTAINMENT COMPANY,<br>L.P. AND E.C. PUBLICATIONS, INC. | | |

| **Correspondent** | |
|---|---|
| **Correspondent Name:** | JANET A. KOBRIN |
| **Correspondent Address:** | 4000 WARNER BOULEVARD<br>BLDG. 156 N, RM 5078<br>BURBANK, CA 91522 |

**Domestic Representative - Not Found**

## Assignment 9 of 10

| | |
|---|---|
| **Conveyance:** | CHANGE OF NAME |
| **Reel/Frame:** | 2708/0906   **Pages:** 26 |
| **Date Recorded:** | Aug. 26, 2003 |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/2708/0906 |

### Assignor

| | |
|---|---|
| **Name:** | DC COMICS |
| **Legal Entity Type:** | PARTNERSHIP |
| **Execution Date:** | Mar. 31, 2003 |
| **State or Country Where Organized:** | NEW YORK |

### Assignee

| | |
|---|---|
| **Name:** | DC COMICS |
| **Legal Entity Type:** | PARTNERSHIP |
| **State or Country Where Organized:** | NEW YORK |
| **Address:** | 1700 BROADWAY NEW YORK , NEW YORK 10019 |
| **Composed Of:** | WARNER COMMUNICATIONS INC. AND E.C. PUBLICATIONS, INC. |

### Correspondent

| | |
|---|---|
| **Correspondent Name:** | JANET A. KOBRIN |
| **Correspondent Address:** | 4000 WARNER BOULEVARD BLDG. 156 N, RM 5078 BURBANK, CA 91522 |

**Domestic Representative - Not Found**

## Assignment 10 of 10

| | |
|---|---|
| **Conveyance:** | ENTITY CONVERSION OF PARTNER |
| **Reel/Frame:** | 5331/0583   **Pages:** 15 |
| **Date Recorded:** | Jul. 15, 2014 |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/5331/0583 |

### Assignor

| | |
|---|---|
| **Name:** | DC COMICS |
| **Legal Entity Type:** | PARTNERSHIP |
| **Execution Date:** | Dec. 31, 2013 |
| **State or Country Where Organized:** | NEW YORK |

### Assignee

| | |
|---|---|
| **Name:** | DC COMICS |
| **Legal Entity Type:** | PARTNERSHIP |
| **State or Country Where Organized:** | NEW YORK |
| **Address:** | 1700 BROADWAY NEW YORK , NEW YORK 10019 |
| **Composed Of:** | WARNER COMMUNICATIONS LLC, LIMITED LIABILITY COMPANY, DELAWARE ; E. C. PUBLICATIONS, INC., CORPORATION, NEW YORK |

### Correspondent

| | |
|---|---|
| **Correspondent Name:** | MEGAN L. MARTIN |
| **Correspondent Address:** | 4000 WARNER BOULEVARD BRIDGE BLDG. 156 NORTH, #5178 BURBANK, CALIFORNIA 91522 |

**Domestic Representative - Not Found**

Case: 1:26-cv-06072 Document #: 1-1 Filed: 05/22/26 Page 315 of 451 PageID #:340

Registered Nov. 25, 1941

**Trade-Mark 391,821**

# UNITED STATES PATENT OFFICE

**Detective Comics, Inc., New York, N. Y.**

**Act of February 20, 1905**

**Application June 3, 1941, Serial No. 444,138**



## STATEMENT

*To the Commissioner of Patents:*

Detective Comics, Inc., a corporation duly organized under the laws of the State of New York, and located at New York, New York, and doing business at 480 Lexington Avenue, New York, New York, has adopted and used the trade-mark shown in the accompanying drawing, for a MAGAZINE PUBLICATION, in Class 38, Prints and publications, and presents herewith five specimens showing the trade-mark as actually used by applicant upon the goods, and requests that the same be registered in the United States Patent Office in accordance with the act of February 20, 1905. The trade-mark has been continuously used and applied to said goods in applicant's business since January 3rd, 1937. The trade-mark is applied or affixed to the goods, or to the packages containing the same, by printing the same thereon. The applicant is also the owner of Reg. No. 371,803, registered October 10, 1939.

DETECTIVE COMICS, INC.,
By JACOB S. LIEBOWITZ,
*Treasurer.*

**Generated on:** This page was generated by TSDR on 2026-01-27 15:02:09 EST

**Mark:** S SUPERMAN



**US Serial Number:** 71444138

**US Registration Number:** 391821

**Register:** Principal

**Mark Type:** Trademark

**TM5 Common Status Descriptor:**



**Application Filing Date:** Jun. 03, 1941

**Registration Date:** Nov. 25, 1941

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Aug. 25, 2022

# Mark Information

**Mark Literal Elements:** S SUPERMAN

**Standard Character Claim:** No

**Mark Drawing Type:** 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S) /NUMBER(S)

**Design Search Code(s):** 02.01.17 - Actors; Carnival characters (men); Clowns (men); Harlequins (men); Jesters (men); Men, clowns, actors, mimes, carnival characters, harlequins, jesters, men wearing tights; Mimes (men); Tights (men wearing)
02.01.19 - Athletes (men); Golfer; Men, athletes, strongmen; Strongmen
04.01.07 - Aliens; Apollo (mythology); Athena (mythology); Caped characters (super heroes); Ghosts; Mythological beings, superbeings, ghosts, aliens; Super heroes; Zeus (mythology)
14.01.05 - Chain links (not jewelry); Chains, bicycle; Chains, hardware
26.01.01 - Circle carrier borders and background fields

# Related Properties Information

**Claimed Ownership of US Registrations:** 371803

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Magazine Publication

**International Class(es):** 016

**U.S Class(es):** 038 - Primary Class

**Class Status:** ACTIVE

**First Use:** Jan. 03, 1937

**Use in Commerce:** Jan. 03, 1937

# Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

## Current Owner(s) Information

**Owner Name:** DC COMICS

**Composed of:** WARNER COMMUNICATIONS LLC, DELAWARE, LIMITED LIABILITY COMPANY E. C. PUBLICATIONS, INC., NEW YORK, CORPORATION

**Owner Address:** 2900 West Alameda Avenue
Burbank, CALIFORNIA UNITED STATES 91505

**Legal Entity Type:** PARTNERSHIP

**State or Country Where Organized:** NEW YORK

## Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** Ryan Mellon

**Docket Number:** 92/16654/NY

**Attorney Primary Email Address:** USTrademarks@warnerbros.com

**Attorney Email Authorized:** Yes

### Correspondent

**Correspondent Name/Address:** Ryan Mellon
WarnerMedia Legal TM Group
4000 Warner Boulevard
156 Bridge Bldg. North, 5th Floor
Burbank, CALIFORNIA UNITED STATES 91522

**Phone:** 212-512-1588

**Correspondent e-mail:** USTrademarks@warnerbros.com

**Correspondent e-mail Authorized:** Yes

### Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Aug. 25, 2022 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Aug. 25, 2022 | REGISTERED AND RENEWED (FOURTH RENEWAL - 10 YRS) | |
| Aug. 25, 2022 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Mar. 26, 2022 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Nov. 22, 2021 | TEAS SECTION 8 & 9 RECEIVED | |
| Nov. 25, 2020 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Dec. 19, 2018 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 19, 2018 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Apr. 05, 2017 | REVIEW OF CORRESPONDENCE COMPLETE - ADDRESS UPDATED | |
| Jan. 31, 2017 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Jan. 12, 2016 | TTAB RELEASE CASE TO TRADEMARKS | |
| Jan. 12, 2016 | CANCELLATION TERMINATED NO. 999999 | |
| Nov. 17, 2014 | NOTICE OF SUIT | |
| Aug. 13, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Aug. 12, 2014 | NOTICE OF SUIT | |
| Aug. 06, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Jun. 19, 2014 | NOTICE OF SUIT | |
| May 06, 2014 | NOTICE OF SUIT | |
| Mar. 24, 2014 | NOTICE OF SUIT | |

| | |
|---|---|
| Nov. 25, 2013 | NOTICE OF SUIT |
| Oct. 04, 2013 | NOTICE OF SUIT |
| Jul. 25, 2013 | NOTICE OF SUIT |
| Feb. 27, 2013 | NOTICE OF SUIT |
| Feb. 06, 2013 | NOTICE OF SUIT |
| Jan. 24, 2013 | NOTICE OF SUIT |
| Jan. 22, 2013 | NOTICE OF SUIT |
| Jan. 07, 2013 | CANCELLATION INSTITUTED NO. 999999 |
| Dec. 17, 2012 | NOTICE OF SUIT |
| Nov. 09, 2012 | NOTICE OF SUIT |
| Dec. 13, 2011 | REGISTERED AND RENEWED (THIRD RENEWAL - 10 YRS) |
| Dec. 13, 2011 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED |
| Dec. 13, 2011 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL |
| Nov. 11, 2011 | TEAS SECTION 8 & 9 RECEIVED |
| Mar. 11, 2011 | NOTICE OF SUIT |
| Jan. 11, 2011 | NOTICE OF SUIT |
| Oct. 02, 2008 | CASE FILE IN TICRS |
| Jun. 13, 2008 | NOTICE OF SUIT |
| Sep. 13, 2002 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) |
| Sep. 13, 2002 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED |
| Jun. 14, 2002 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED |
| Nov. 25, 1981 | REGISTERED AND RENEWED (SECOND RENEWAL - 20 YRS) |
| Apr. 26, 1983 | REGISTERED AND RENEWED (SECOND RENEWAL - 20 YRS) |
| Nov. 25, 1981 | REGISTERED AND RENEWED (SECOND RENEWAL - 20 YRS) |

## TM Staff and Location Information

| | |
|---|---|
| **TM Staff Information - None** | |
| **File Location** | |
| **Current Location:** GENERIC WEB UPDATE | **Date in Location:** Aug. 25, 2022 |

## Assignment Abstract Of Title Information

| | |
|---|---|
| **Summary** | |
| **Total Assignments:** 9 | **Registrant:** Detective Comics, Inc. |

### Assignment 1 of 9

| | |
|---|---|
| **Conveyance:** | ASSIGNS ALL INTEREST, TOGETHER WITH THE GOOD WILL OF THE BUSINESS SYMBOLIZED BY SAID MARK. |
| **Reel/Frame:** | 39/0545 | **Pages:** 1 |
| **Date Recorded:** | Mar. 27, 1958 |
| **Supporting Documents:** | No Supporting Documents Available |

| Assignor | |
|---|---|
| **Name:** NATIONAL COMICS PUBLICATIONS, INC. | **Execution Date:** Not Found |
| **Legal Entity Type:** UNKNOWN | **State or Country Where Organized:** No Place of Organization Found |

| Assignee | |
|---|---|
| **Name:** SUPERMAN, INCORPORATED | |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** NEW YORK |
| **Address:** ROOM 1502 NEW YORK 17 , NEW YORK | |

| Correspondent | |
|---|---|
| **Correspondent Name:** FRIEDMAN & FRIEDMAN | |
| **Correspondent Address:** 11 E. 44TH ST. NEW YORK 17, NY | |

**Domestic Representative - Not Found**

## Assignment 2 of 9

| | |
|---|---|
| **Conveyance:** | MERGER AND CHANGE OF NAME 19610630NY |
| **Reel/Frame:** | 80/0171 |
| **Date Recorded:** | Aug. 09, 1961 |
| **Supporting Documents:** | No Supporting Documents Available |

**Pages:** 9

### Assignor

| | | | |
|---|---|---|---|
| **Name:** | SUPERMAN, INCORPORATED, INTO | **Execution Date:** | Jul. 11, 1961 |
| **Legal Entity Type:** | UNKNOWN | **State or Country Where Organized:** | No Place of Organization Found |
| **Name:** | NATIONAL COMICS PUBLICATIONS, INC. | **Execution Date:** | Not Found |
| **Legal Entity Type:** | UNKNOWN | **State or Country Where Organized:** | No Place of Organization Found |
| **Name:** | NATIONAL COMICS PUBLICATIONS, INC. | **Execution Date:** | Not Found |
| **Legal Entity Type:** | UNKNOWN | **State or Country Where Organized:** | No Place of Organization Found |

### Assignee

| | | | |
|---|---|---|---|
| **Name:** | NATIONAL COMICS PUBLICATIONS, INC. | | |
| **Legal Entity Type:** | UNKNOWN | **State or Country Where Organized:** | No Place of Organization Found |
| **Address:** | , | | |
| **Name:** | NATIONAL PERIODICAL PUBLICATIONS, INC. | | |
| **Legal Entity Type:** | UNKNOWN | **State or Country Where Organized:** | No Place of Organization Found |
| **Address:** | NEW YORK 22 , NEW YORK | | |

### Correspondent

| | |
|---|---|
| **Correspondent Name:** | FRIEDMAN & FRIEDMAN |
| **Correspondent Address:** | 11 E. 44TH ST. NEW YORK 17, NY |

**Domestic Representative - Not Found**

## Assignment 3 of 9

| | |
|---|---|
| **Conveyance:** | MERGER 19680326NY |
| **Reel/Frame:** | 299/0439 |
| **Date Recorded:** | Dec. 24, 1976 |
| **Supporting Documents:** | No Supporting Documents Available |

**Pages:** 1

### Assignor

| | | | |
|---|---|---|---|
| **Name:** | NATIONAL PERIODICAL PUBLICATIONS, INC. - MERGED INTO- | **Execution Date:** | Nov. 26, 1976 |
| **Legal Entity Type:** | UNKNOWN | **State or Country Where Organized:** | No Place of Organization Found |
| **Name:** | KNS PUBLISHING COMPANY, INC. -CHANGED TO- | **Execution Date:** | Not Found |
| **Legal Entity Type:** | UNKNOWN | **State or Country Where Organized:** | No Place of Organization Found |
| **Name:** | KNS PUBLISHING COMPANY, INC. | **Execution Date:** | Not Found |
| **Legal Entity Type:** | UNKNOWN | **State or Country Where Organized:** | No Place of Organization Found |

### Assignee

| | |
|---|---|
| **Name:** | KNS PUBLISHING COMPANY, INC. |

| | |
|---|---|
| **Legal Entity Type:** UNKNOWN | **State or Country Where Organized:** No Place of Organization Found |
| **Address:** , | |

| | |
|---|---|
| **Name:** NATIONAL PERIODICAL PUBLICATIONS, INC. | |
| **Legal Entity Type:** UNKNOWN | **State or Country Where Organized:** No Place of Organization Found |
| **Address:** , | |

### Correspondent

| | |
|---|---|
| **Correspondent Name:** LADAS, PARRY, VON GEHR, ET AL. | |
| **Correspondent Address:** 10 COLUMBUS CIRCLE NEW YORK, NY 10019 | |

### Domestic Representative - Not Found

## Assignment 4 of 9

| | |
|---|---|
| **Conveyance:** CHANGE OF NAME 19760812 | |
| **Reel/Frame:** 299/0440 | **Pages:** 1 |
| **Date Recorded:** Dec. 14, 1976 | |
| **Supporting Documents:** No Supporting Documents Available | |

### Assignor

| | |
|---|---|
| **Name:** NATIONAL PERIODICAL PUBLICATIONS, INC. | **Execution Date:** Nov. 26, 1976 |
| **Legal Entity Type:** UNKNOWN | **State or Country Where Organized:** No Place of Organization Found |

### Assignee

| | |
|---|---|
| **Name:** DC COMICS INC. | |
| **Legal Entity Type:** UNKNOWN | **State or Country Where Organized:** No Place of Organization Found |
| **Address:** , | |

### Correspondent

| | |
|---|---|
| **Correspondent Name:** LADAS, PARRY, VON GEHR, ET AL. | |
| **Correspondent Address:** 10 COLUMBUS CIRCLE NEW YORK, NY 10019 | |

### Domestic Representative - Not Found

## Assignment 5 of 9

| | |
|---|---|
| **Conveyance:** ASSIGNS THE ENTIRE INTEREST AND THE GOODWILL | |
| **Reel/Frame:** 923/0916 | **Pages:** 20 |
| **Date Recorded:** Jan. 19, 1993 | |
| **Supporting Documents:** No Supporting Documents Available | |

### Assignor

| | |
|---|---|
| **Name:** DC COMICS INC | **Execution Date:** Jun. 30, 1992 |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** NEW YORK |

### Assignee

| | |
|---|---|
| **Name:** WARNER BROS. INC. | |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** DELAWARE |
| **Address:** BURBANK , CALIFORNIA 91522 | |

### Correspondent

| | |
|---|---|
| **Correspondent Name:** EDWARD P. KELLY | |
| **Correspondent Address:** TIME WARNER INC. 1271 AVENUE OF THE AMERICAS | |

NEW YORK, NEW YORK 10020

**Domestic Representative - Not Found**

## Assignment 6 of 9

| | | | |
|---|---|---|---|
| **Conveyance:** | ASSIGNS THE ENTIRE INTEREST AND THE GOODWILL | | |
| **Reel/Frame:** | 923/0936 | **Pages:** | 21 |
| **Date Recorded:** | Jan. 19, 1993 | | |
| **Supporting Documents:** | No Supporting Documents Available | | |

**Assignor**

| | | | |
|---|---|---|---|
| **Name:** | WARNER BROS. INC. | **Execution Date:** | Jun. 30, 1992 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |

**Assignee**

| | | | |
|---|---|---|---|
| **Name:** | DC COMICS | | |
| **Legal Entity Type:** | GENERAL PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |
| **Address:** | NEW YORK , NEW YORK 10019 | | |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | EDWARD P. KELLY |
| **Correspondent Address:** | TIME WARNER INC. 1271 AVENUE OF THE AMERICAS NEW YORK, NY 10020 |

**Domestic Representative - Not Found**

## Assignment 7 of 9

| | | | |
|---|---|---|---|
| **Conveyance:** | CHANGE OF NAME | | |
| **Reel/Frame:** | 2708/0872 | **Pages:** | 26 |
| **Date Recorded:** | Aug. 19, 2003 | | |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/2708/0872 | | |

**Assignor**

| | | | |
|---|---|---|---|
| **Name:** | DC COMICS | **Execution Date:** | Mar. 28, 2003 |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |

**Assignee**

| | | | |
|---|---|---|---|
| **Name:** | DC COMICS | | |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |
| **Address:** | 1700 BROADWAY NEW YORK , NEW YORK 10019 | | |
| **Composed Of:** | TIME WARNER ENTERTAINMENT COMPANY, L.P. AND E.C. PUBLICATIONS, INC. | | |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | JANET A. KOBRIN |
| **Correspondent Address:** | 4000 WARNER BOULEVARD BLDG. 156 N, RM 5078 BURBANK, CA 91522 |

**Domestic Representative - Not Found**

## Assignment 8 of 9

| | | | |
|---|---|---|---|
| **Conveyance:** | CHANGE OF NAME | | |
| **Reel/Frame:** | 2708/0906 | **Pages:** | 26 |
| **Date Recorded:** | Aug. 26, 2003 | | |
| **Supporting** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/2708/0906 | | |

**Documents:**

| Assignor | |
|---|---|
| **Name:** DC COMICS | **Execution Date:** Mar. 31, 2003 |
| **Legal Entity Type:** PARTNERSHIP | **State or Country Where Organized:** NEW YORK |

| Assignee | |
|---|---|
| **Name:** DC COMICS | |
| **Legal Entity Type:** PARTNERSHIP | **State or Country Where Organized:** NEW YORK |
| **Address:** 1700 BROADWAY NEW YORK , NEW YORK 10019 | |
| **Composed Of:** WARNER COMMUNICATIONS INC. AND E.C. PUBLICATIONS, INC. | |

| Correspondent | |
|---|---|
| **Correspondent Name:** JANET A. KOBRIN | |
| **Correspondent Address:** 4000 WARNER BOULEVARD BLDG. 156 N, RM 5078 BURBANK, CA 91522 | |

**Domestic Representative - Not Found**

## Assignment 9 of 9

| | |
|---|---|
| **Conveyance:** ENTITY CONVERSION OF PARTNER | |
| **Reel/Frame:** 5331/0583 | **Pages:** 15 |
| **Date Recorded:** Jul. 15, 2014 | |
| **Supporting Documents:** https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/5331/0583 | |

| Assignor | |
|---|---|
| **Name:** DC COMICS | **Execution Date:** Dec. 31, 2013 |
| **Legal Entity Type:** PARTNERSHIP | **State or Country Where Organized:** NEW YORK |

| Assignee | |
|---|---|
| **Name:** DC COMICS | |
| **Legal Entity Type:** PARTNERSHIP | **State or Country Where Organized:** NEW YORK |
| **Address:** 1700 BROADWAY NEW YORK , NEW YORK 10019 | |
| **Composed Of:** WARNER COMMUNICATIONS LLC, LIMITED LIABILITY COMPANY, DELAWARE ; E. C. PUBLICATIONS, INC., CORPORATION, NEW YORK | |

| Correspondent | |
|---|---|
| **Correspondent Name:** MEGAN L. MARTIN | |
| **Correspondent Address:** 4000 WARNER BOULEVARD BRIDGE BLDG. 156 NORTH, #5178 BURBANK, CALIFORNIA 91522 | |

**Domestic Representative - Not Found**

Int. Cl.: 16

Prior U.S. Cls.: 23, 37 and 38

**United States Patent and Trademark Office**

Reg. No. 1,178,048

Registered Nov. 17, 1981

## TRADEMARK
### Principal Register



DC Comics Inc. (New York corporation)
75 Rockefeller Plz.
New York, N.Y. 10019

For: BOOKS CONCERNING MEMORABILIA RELATING TO FICTIONAL CHARACTERS, CHILDREN'S BOOKS, COLORING BOOKS, PUZZLE BOOKS, POSTER BOOKS, NONFICTION BOOKS REGARDING THE PRODUCTION OF MOTION PICTURES AND TELEVISION PROGRAMS, GREETING CARDS, NOTEPADS AND POSTERS, PAPER NAPKINS, PAPER TABLECLOTHS, CALENDARS, PENCIL SHARPENERS, CARDBOARD CENTER PIECES, WRITING SLATES, CARD GAME WITH COLOR PENCILS, in CLASS 16 (U.S. Cls. 23, 37 and 38).

First use 1937; in commerce 1937.

Owner of U.S. Reg. Nos. 371,803, 1,108,577 and others.

The lining on the drawing is for shading purposes only and does not represent color. The drawing depicts a fanciful figure and does not represent any particular living individual.

Ser. No. 231,822, filed Sep. 18, 1979.

JOHN M. WILKE, Primary Examiner

**Generated on:** This page was generated by TSDR on 2026-01-27 15:02:48 EST

**Mark:** S



| | | | |
|---|---|---|---|
| **US Serial Number:** | 73231822 | **Application Filing Date:** | Sep. 18, 1979 |
| **US Registration Number:** | 1178048 | **Registration Date:** | Nov. 17, 1981 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Mar. 23, 2022

**Publication Date:** Aug. 25, 1981

# Mark Information

**Mark Literal Elements:** S

**Standard Character Claim:** No

**Mark Drawing Type:** 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S) /NUMBER(S)

**Lining and Stippling Statement:** THE LINING ON THE DRAWING IS FOR SHADINGPURPOSES ONLY AND DOES NOT REPRESENT COLOR.

**Design Search Code(s):** 02.01.05 - Historical men (American); Men, famous; Presidents (American)
02.01.17 - Actors; Carnival characters (men); Clowns (men); Harlequins (men); Jesters (men); Men, clowns, actors, mimes, carnival characters, harlequins, jesters, men wearing tights; Mimes (men); Tights (men wearing)
02.01.31 - Men, stylized, including men depicted in caricature form
04.01.07 - Aliens; Apollo (mythology); Athena (mythology); Caped characters (super heroes); Ghosts; Mythological beings, superbeings, ghosts, aliens; Super heroes; Zeus (mythology)

**Name Portrait Consent:** THE DRAWING DEPICTS A FANCIFUL FIGURE ANDOES NOT REPRESENT ANY PARTICULAR LIVINGINDIVIDUAL.

# Related Properties Information

**Claimed Ownership of US Registrations:** 371803, 1108577 and others

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Books Concerning Memorabilia Relating to Fictional Characters, Children's Books, Coloring Books, Puzzle Books, Poster Books,[ Nonfiction Books Regarding the Production of Motion Pictures and Television Programs,] Greeting Cards, Notepads and Posters,

Paper Napkins, Paper Tablecloths, Calendars, [Pencil Sharpeners,] Cardboard Center Pieces, Writing Slates, [Card Game with Color Pencils]

| | | | |
|---|---|---|---|
| **International Class(es):** | 016 - Primary Class | **U.S Class(es):** | 002, 005, 022, 023, 029, 037, 038, 050 |
| **Class Status:** | ACTIVE | | |
| **First Use:** | 1937 | **Use in Commerce:** | 1937 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | DC COMICS |
| **Composed of:** | E.C. Publications, Inc. a New York corporation, and Warner Communications LLC, a Delaware Limited Liability Company |
| **Owner Address:** | 1700 BROADWAY<br>NEW YORK, NEW YORK UNITED STATES 10019 |
| **Legal Entity Type:** | GENERAL PARTNERSHIP |
| **State or Country Where Organized:** | NEW YORK |

## Attorney/Correspondence Information

| | | | |
|---|---|---|---|
| | **Attorney of Record** | | |
| **Attorney Name:** | Ryan Mellon | **Docket Number:** | 92/16667/NY |
| **Attorney Primary Email Address:** | USTrademarks@warnerbros.com | **Attorney Email Authorized:** | Yes |
| | **Correspondent** | | |
| **Correspondent Name/Address:** | Ryan Mellon<br>WarnerMedia Legal TM Group<br>4000 Warner Boulevard<br>156 Bridge Bldg. North, 5th Floor<br>Burbank, CALIFORNIA UNITED STATES 91522 | | |
| **Phone:** | 212-512-1588 | | |
| **Correspondent e-mail:** | USTrademarks@warnerbros.com | **Correspondent e-mail Authorized:** | Yes |
| | **Domestic Representative - Not Found** | | |

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Mar. 23, 2022 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Mar. 23, 2022 | REGISTERED AND RENEWED (THIRD RENEWAL - 10 YRS) | |
| Mar. 23, 2022 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Mar. 23, 2022 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Nov. 16, 2021 | TEAS SECTION 8 & 9 RECEIVED | |
| Nov. 17, 2020 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Dec. 19, 2018 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 19, 2018 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 17, 2014 | NOTICE OF SUIT | |
| Aug. 13, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Aug. 12, 2014 | NOTICE OF SUIT | |
| Aug. 06, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |

| Jun. 19, 2014 | NOTICE OF SUIT |
|---|---|
| May 06, 2014 | NOTICE OF SUIT |
| Mar. 24, 2014 | NOTICE OF SUIT |
| Nov. 25, 2013 | NOTICE OF SUIT |
| Oct. 04, 2013 | NOTICE OF SUIT |
| Jul. 25, 2013 | NOTICE OF SUIT |
| Feb. 27, 2013 | NOTICE OF SUIT |
| Feb. 06, 2013 | NOTICE OF SUIT |
| Jan. 24, 2013 | NOTICE OF SUIT |
| Jan. 22, 2013 | NOTICE OF SUIT |
| Dec. 17, 2012 | NOTICE OF SUIT |
| Nov. 09, 2012 | NOTICE OF SUIT |
| Jan. 05, 2012 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) |
| Jan. 05, 2012 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED |
| Nov. 11, 2011 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED |
| Nov. 11, 2011 | TEAS SECTION 8 & 9 RECEIVED |
| Mar. 11, 2011 | NOTICE OF SUIT |
| Jan. 11, 2011 | NOTICE OF SUIT |
| Sep. 11, 2008 | NOTICE OF DESIGN SEARCH CODE MAILED |
| Aug. 08, 2008 | NOTICE OF DESIGN SEARCH CODE MAILED |
| Jun. 13, 2008 | NOTICE OF SUIT |
| Mar. 18, 2008 | CASE FILE IN TICRS |
| Oct. 15, 2002 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) |
| Oct. 15, 2002 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED |
| Jun. 10, 2002 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED |
| Jun. 10, 2002 | PAPER RECEIVED |
| Dec. 05, 1987 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. |
| May 18, 1987 | REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED |
| Nov. 17, 1981 | REGISTERED-PRINCIPAL REGISTER |
| Aug. 25, 1981 | PUBLISHED FOR OPPOSITION |

# TM Staff and Location Information

| TM Staff Information - None | |
|---|---|
| **File Location** | |
| **Current Location:** GENERIC WEB UPDATE | **Date in Location:** Mar. 23, 2022 |

# Assignment Abstract Of Title Information

| Summary | |
|---|---|
| **Total Assignments:** 5 | **Registrant:** DC Comics Inc. |

## Assignment 1 of 5

| | |
|---|---|
| **Conveyance:** | ASSIGNS THE ENTIRE INTEREST AND THE GOODWILL |
| **Reel/Frame:** | 923/0916 |
| **Date Recorded:** | Jan. 19, 1993 |
| **Supporting Documents:** | No Supporting Documents Available |

**Pages:** 20

| Assignor | |
|---|---|
| **Name:** DC COMICS INC | **Execution Date:** Jun. 30, 1992 |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** NEW YORK |

| Assignee | |
|---|---|
| **Name:** WARNER BROS. INC. | |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** DELAWARE |

**Address:** BURBANK , CALIFORNIA 91522

| Correspondent | |
|---|---|
| **Correspondent Name:** | EDWARD P. KELLY |
| **Correspondent Address:** | TIME WARNER INC.<br>1271 AVENUE OF THE AMERICAS<br>NEW YORK, NEW YORK 10020 |

**Domestic Representative - Not Found**

## Assignment 2 of 5

| | |
|---|---|
| **Conveyance:** | ASSIGNS THE ENTIRE INTEREST AND THE GOODWILL |
| **Reel/Frame:** | 923/0936 |
| **Pages:** | 21 |
| **Date Recorded:** | Jan. 19, 1993 |
| **Supporting Documents:** | No Supporting Documents Available |

| Assignor | |
|---|---|
| **Name:** | WARNER BROS. INC. |
| **Execution Date:** | Jun. 30, 1992 |
| **Legal Entity Type:** | CORPORATION |
| **State or Country Where Organized:** | DELAWARE |

| Assignee | |
|---|---|
| **Name:** | DC COMICS |
| **Legal Entity Type:** | GENERAL PARTNERSHIP |
| **State or Country Where Organized:** | NEW YORK |
| **Address:** | NEW YORK , NEW YORK 10019 |

| Correspondent | |
|---|---|
| **Correspondent Name:** | EDWARD P. KELLY |
| **Correspondent Address:** | TIME WARNER INC.<br>1271 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 |

**Domestic Representative - Not Found**

## Assignment 3 of 5

| | |
|---|---|
| **Conveyance:** | CHANGE OF NAME |
| **Reel/Frame:** | 2708/0872 |
| **Pages:** | 26 |
| **Date Recorded:** | Aug. 19, 2003 |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/2708/0872 |

| Assignor | |
|---|---|
| **Name:** | DC COMICS |
| **Execution Date:** | Mar. 28, 2003 |
| **Legal Entity Type:** | PARTNERSHIP |
| **State or Country Where Organized:** | NEW YORK |

| Assignee | |
|---|---|
| **Name:** | DC COMICS |
| **Legal Entity Type:** | PARTNERSHIP |
| **State or Country Where Organized:** | NEW YORK |
| **Address:** | 1700 BROADWAY<br>NEW YORK , NEW YORK 10019 |
| **Composed Of:** | TIME WARNER ENTERTAINMENT COMPANY,<br>L.P. AND E.C. PUBLICATIONS, INC. |

| Correspondent | |
|---|---|
| **Correspondent Name:** | JANET A. KOBRIN |
| **Correspondent Address:** | 4000 WARNER BOULEVARD<br>BLDG. 156 N, RM 5078<br>BURBANK, CA 91522 |

**Domestic Representative - Not Found**

**Assignment 4 of 5**

|  |  |  |  |
|---|---|---|---|
| **Conveyance:** | CHANGE OF NAME | | |
| **Reel/Frame:** | 2708/0906 | **Pages:** | 26 |
| **Date Recorded:** | Aug. 26, 2003 | | |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/2708/0906 | | |

| Assignor | | | |
|---|---|---|---|
| **Name:** | DC COMICS | **Execution Date:** | Mar. 31, 2003 |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |

| Assignee | | | |
|---|---|---|---|
| **Name:** | DC COMICS | **State or Country Where Organized:** | NEW YORK |
| **Legal Entity Type:** | PARTNERSHIP | | |
| **Address:** | 1700 BROADWAY NEW YORK , NEW YORK 10019 | | |
| **Composed Of:** | WARNER COMMUNICATIONS INC. AND E.C. PUBLICATIONS, INC. | | |

| Correspondent | |
|---|---|
| **Correspondent Name:** | JANET A. KOBRIN |
| **Correspondent Address:** | 4000 WARNER BOULEVARD BLDG. 156 N, RM 5078 BURBANK, CA 91522 |

**Domestic Representative - Not Found**

**Assignment 5 of 5**

|  |  |  |  |
|---|---|---|---|
| **Conveyance:** | ENTITY CONVERSION OF PARTNER | | |
| **Reel/Frame:** | 5331/0583 | **Pages:** | 15 |
| **Date Recorded:** | Jul. 15, 2014 | | |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/5331/0583 | | |

| Assignor | | | |
|---|---|---|---|
| **Name:** | DC COMICS | **Execution Date:** | Dec. 31, 2013 |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |

| Assignee | | | |
|---|---|---|---|
| **Name:** | DC COMICS | **State or Country Where Organized:** | NEW YORK |
| **Legal Entity Type:** | PARTNERSHIP | | |
| **Address:** | 1700 BROADWAY NEW YORK , NEW YORK 10019 | | |
| **Composed Of:** | WARNER COMMUNICATIONS LLC, LIMITED LIABILITY COMPANY, DELAWARE ; E. C. PUBLICATIONS, INC., CORPORATION, NEW YORK | | |

| Correspondent | |
|---|---|
| **Correspondent Name:** | MEGAN L. MARTIN |
| **Correspondent Address:** | 4000 WARNER BOULEVARD BRIDGE BLDG. 156 NORTH, #5178 BURBANK, CALIFORNIA 91522 |

**Domestic Representative - Not Found**

**Int. Cl.: 25**

**Prior U.S. Cl.: 39**

## United States Patent and Trademark Office

**Reg. No. 1,180,292**

Registered Dec. 1, 1981

### TRADEMARK
Principal Register



DC Comics Inc. (N.Y. corporation)
75 Rockefeller Plz.
New York, N.Y. 10019

For: ADULTS AND CHILDRENS CLOTHING —NAMELY, SHIRTS, T-SHIRTS, FOOTWEAR, GLOVES, TIES, SOCKS, PAJAMAS, RAINWEAR AND SHORTS AND HALTERS, in CLASS 25 (U.S. Cl. 39).

First use 1946; in commerce 1946.
Owner of U.S. Reg. Nos. 648,647 and 1,061,726.

Ser. No. 231,834, filed Sep. 18, 1979.

HENRY S. ZAK, Primary Examiner

JOHN M. WILKE, Examiner

**Generated on:** This page was generated by TSDR on 2026-01-27 15:03:24 EST

**Mark:** S



| | | | |
|---|---|---|---|
| **US Serial Number:** | 73231834 | **Application Filing Date:** | Sep. 18, 1979 |
| **US Registration Number:** | 1180292 | **Registration Date:** | Dec. 01, 1981 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Apr. 08, 2022

**Publication Date:** Sep. 08, 1981

# Mark Information

**Mark Literal Elements:** S

**Standard Character Claim:** No

**Mark Drawing Type:** 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S) /NUMBER(S)

**Acquired Distinctiveness Claim:** In whole

**Design Search Code(s):** 02.01.17 - Actors; Carnival characters (men); Clowns (men); Harlequins (men); Jesters (men); Men, clowns, actors, mimes, carnival characters, harlequins, jesters, men wearing tights; Mimes (men); Tights (men wearing)
04.01.07 - Aliens; Apollo (mythology); Athena (mythology); Caped characters (super heroes); Ghosts; Mythological beings, superbeings, ghosts, aliens; Super heroes; Zeus (mythology)

# Related Properties Information

**Claimed Ownership of US Registrations:** 648647, 1061726

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Adults and Childrens Clothing-, namely, Shirts, T-Shirts [, Footwear, Gloves, Ties, Socks, Pajamas, Rainwear and Shorts ] [ and Halters ]

**International Class(es):** 025 - Primary Class

**U.S Class(es):** 022, 039

**Class Status:** ACTIVE

| | | | |
|---|---|---|---|
| **First Use:** 1946 | | **Use in Commerce:** 1946 | |

## Basis Information (Case Level)

| | | |
|---|---|---|
| **Filed Use:** Yes | | **Currently Use:** Yes |
| **Filed ITU:** No | | **Currently ITU:** No |
| **Filed 44D:** No | | **Currently 44D:** No |
| **Filed 44E:** No | | **Currently 44E:** No |
| **Filed 66A:** No | | **Currently 66A:** No |
| **Filed No Basis:** No | | **Currently No Basis:** No |

## Current Owner(s) Information

**Owner Name:** DC COMICS

**Composed of:** WARNER COMMUNICATIONS INC. A DELAWARE CORPORATION AND E.C. PUBLICATIONS, INC. A NEW YORK CORPORATION

**Owner Address:** 2900 West Alameda Avenue
Burbank, CALIFORNIA UNITED STATES 91505

**Legal Entity Type:** GENERAL PARTNERSHIP

**State or Country Where Organized:** NEW YORK

## Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** Ryan Mellon

**Docket Number:** 92/16660/NY

**Attorney Primary Email Address:** USTrademarks@warnerbros.com

**Attorney Email Authorized:** Yes

### Correspondent

**Correspondent Name/Address:** Ryan Mellon
WarnerMedia Legal TM Group
4000 Warner Boulevard
156 Bridge Bldg. North, 5th Floor
Burbank, CALIFORNIA UNITED STATES 91522

**Phone:** 212-512-1588

**Correspondent e-mail:** USTrademarks@warnerbros.com

**Correspondent e-mail Authorized:** Yes

### Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Apr. 08, 2022 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Apr. 08, 2022 | REGISTERED AND RENEWED (THIRD RENEWAL - 10 YRS) | |
| Apr. 08, 2022 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Mar. 29, 2022 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Dec. 01, 2021 | TEAS SECTION 8 & 9 RECEIVED | |
| Dec. 01, 2020 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Dec. 19, 2018 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 19, 2018 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Dec. 17, 2015 | NOTICE OF SUIT | |
| Nov. 17, 2014 | NOTICE OF SUIT | |
| Aug. 13, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Aug. 12, 2014 | NOTICE OF SUIT | |
| Aug. 06, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Jun. 19, 2014 | NOTICE OF SUIT | |
| May 06, 2014 | NOTICE OF SUIT | |
| Mar. 24, 2014 | NOTICE OF SUIT | |
| Nov. 25, 2013 | NOTICE OF SUIT | |

| Oct. 04, 2013 | NOTICE OF SUIT |
|---|---|
| Jul. 25, 2013 | NOTICE OF SUIT |
| Jan. 22, 2013 | NOTICE OF SUIT |
| Dec. 17, 2012 | NOTICE OF SUIT |
| Dec. 06, 2011 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) |
| Dec. 06, 2011 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED |
| Dec. 01, 2011 | TEAS SECTION 8 & 9 RECEIVED |
| Jun. 04, 2008 | NOTICE OF SUIT |
| Mar. 25, 2008 | CASE FILE IN TICRS |
| Sep. 03, 2002 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) |
| Sep. 03, 2002 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED |
| Jun. 10, 2002 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED |
| Jun. 10, 2002 | PAPER RECEIVED |
| Dec. 12, 1987 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. |
| May 15, 1987 | REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED |
| Dec. 01, 1981 | REGISTERED-PRINCIPAL REGISTER |
| Sep. 08, 1981 | PUBLISHED FOR OPPOSITION |
| Sep. 08, 1981 | PUBLISHED FOR OPPOSITION |

## TM Staff and Location Information

| **TM Staff Information - None** | |
|---|---|
| **File Location** | |
| **Current Location:** GENERIC WEB UPDATE | **Date in Location:** Apr. 08, 2022 |

## Assignment Abstract Of Title Information

| **Summary** | |
|---|---|
| **Total Assignments:** 5 | **Registrant:** DC Comics Inc. |

### Assignment 1 of 5

| **Conveyance:** | ASSIGNS THE ENTIRE INTEREST AND THE GOODWILL | |
|---|---|---|
| **Reel/Frame:** | 923/0916 | **Pages:** 20 |
| **Date Recorded:** | Jan. 19, 1993 | |
| **Supporting Documents:** | No Supporting Documents Available | |

| **Assignor** | | |
|---|---|---|
| **Name:** DC COMICS INC | **Execution Date:** Jun. 30, 1992 | |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** NEW YORK | |

| **Assignee** | | |
|---|---|---|
| **Name:** WARNER BROS. INC. | | |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** DELAWARE | |
| **Address:** BURBANK , CALIFORNIA 91522 | | |

| **Correspondent** | |
|---|---|
| **Correspondent Name:** | EDWARD P. KELLY |
| **Correspondent Address:** | TIME WARNER INC. 1271 AVENUE OF THE AMERICAS NEW YORK, NEW YORK 10020 |

| **Domestic Representative - Not Found** |
|---|

### Assignment 2 of 5

| **Conveyance:** | ASSIGNS THE ENTIRE INTEREST AND THE GOODWILL | |
|---|---|---|
| **Reel/Frame:** | 923/0936 | **Pages:** 21 |

**Date Recorded:** Jan. 19, 1993

**Supporting Documents:** No Supporting Documents Available

| Assignor | | |
|---|---|---|
| **Name:** WARNER BROS. INC. | **Execution Date:** Jun. 30, 1992 | |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** DELAWARE | |

| Assignee | | |
|---|---|---|
| **Name:** DC COMICS | | |
| **Legal Entity Type:** GENERAL PARTNERSHIP | **State or Country Where Organized:** NEW YORK | |
| **Address:** NEW YORK , NEW YORK 10019 | | |

| Correspondent | | |
|---|---|---|
| **Correspondent Name:** EDWARD P. KELLY | | |
| **Correspondent Address:** TIME WARNER INC.<br>1271 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | | |

**Domestic Representative - Not Found**

## Assignment 3 of 5

**Conveyance:** CHANGE OF NAME

**Reel/Frame:** 2708/0872          **Pages:** 26

**Date Recorded:** Aug. 19, 2003

**Supporting Documents:** https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/2708/0872

| Assignor | | |
|---|---|---|
| **Name:** DC COMICS | **Execution Date:** Mar. 28, 2003 | |
| **Legal Entity Type:** PARTNERSHIP | **State or Country Where Organized:** NEW YORK | |

| Assignee | | |
|---|---|---|
| **Name:** DC COMICS | | |
| **Legal Entity Type:** PARTNERSHIP | **State or Country Where Organized:** NEW YORK | |
| **Address:** 1700 BROADWAY<br>NEW YORK , NEW YORK 10019 | | |
| **Composed Of:** TIME WARNER ENTERTAINMENT COMPANY, L.P. AND E.C. PUBLICATIONS, INC. | | |

| Correspondent | | |
|---|---|---|
| **Correspondent Name:** JANET A. KOBRIN | | |
| **Correspondent Address:** 4000 WARNER BOULEVARD<br>BLDG. 156 N, RM 5078<br>BURBANK, CA 91522 | | |

**Domestic Representative - Not Found**

## Assignment 4 of 5

**Conveyance:** CHANGE OF NAME

**Reel/Frame:** 2708/0906          **Pages:** 26

**Date Recorded:** Aug. 26, 2003

**Supporting Documents:** https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/2708/0906

| Assignor | | |
|---|---|---|
| **Name:** DC COMICS | **Execution Date:** Mar. 31, 2003 | |
| **Legal Entity Type:** PARTNERSHIP | **State or Country Where Organized:** NEW YORK | |

| Assignee | | |
|---|---|---|

**Name:** DC COMICS

**Legal Entity Type:** PARTNERSHIP

**State or Country Where Organized:** NEW YORK

**Address:** 1700 BROADWAY
NEW YORK , NEW YORK 10019

**Composed Of:** WARNER COMMUNICATIONS INC. AND E.C. PUBLICATIONS, INC.

|                         Correspondent                         |
| ------------------------------------------------------------- |

**Correspondent Name:** JANET A. KOBRIN

**Correspondent Address:** 4000 WARNER BOULEVARD
BLDG. 156 N, RM 5078
BURBANK, CA 91522

|                 Domestic Representative - Not Found                 |
| ------------------------------------------------------------------- |

## Assignment 5 of 5

**Conveyance:** ENTITY CONVERSION OF PARTNER

**Reel/Frame:** 5331/0583

**Pages:** 15

**Date Recorded:** Jul. 15, 2014

**Supporting Documents:** https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/5331/0583

|                           Assignor                            |
| ------------------------------------------------------------- |

**Name:** DC COMICS

**Execution Date:** Dec. 31, 2013

**Legal Entity Type:** PARTNERSHIP

**State or Country Where Organized:** NEW YORK

|                           Assignee                            |
| ------------------------------------------------------------- |

**Name:** DC COMICS

**Legal Entity Type:** PARTNERSHIP

**State or Country Where Organized:** NEW YORK

**Address:** 1700 BROADWAY
NEW YORK , NEW YORK 10019

**Composed Of:** WARNER COMMUNICATIONS LLC, LIMITED LIABILITY COMPANY, DELAWARE ; E. C. PUBLICATIONS, INC., CORPORATION, NEW YORK

|                         Correspondent                         |
| ------------------------------------------------------------- |

**Correspondent Name:** MEGAN L. MARTIN

**Correspondent Address:** 4000 WARNER BOULEVARD
BRIDGE BLDG. 156 NORTH, #5178
BURBANK, CALIFORNIA 91522

|                 Domestic Representative - Not Found                 |
| ------------------------------------------------------------------- |

Int. Cl.: 21

Prior U.S. Cls.: 2 and 29

## United States Patent and Trademark Office

**Reg. No. 1,201,149**
Registered Jul. 13, 1982

## TRADEMARK
Principal Register



DC Comics Inc. (New York corporation)
75 Rockefeller Plz.
New York, N.Y. 10019

For: BOWLS, MUGS, GLASSES, COOKIE JARS, TOOTHBRUSHES AND HAIR BRUSHES MADE OF PLASTIC, in CLASS 21 (U.S. Cls. 2 and 29).

First use Jan. 1974; in commerce Jan. 1974.
Owner of U.S. Reg. Nos. 391,821, 1,106,771 and others.
Sec. 2(f).

Ser. No. 231,879, filed Sep. 18, 1979.

J. H. WEBB, Primary Examiner

**Generated on:** This page was generated by TSDR on 2026-01-27 15:03:52 EST

**Mark:** S



**US Serial Number:** 73231879

**US Registration Number:** 1201149

**Register:** Principal

**Mark Type:** Trademark

**TM5 Common Status Descriptor:**



**Application Filing Date:** Sep. 18, 1979

**Registration Date:** Jul. 13, 1982

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Jan. 27, 2023

**Publication Date:** Apr. 20, 1982

# Mark Information

**Mark Literal Elements:** S

**Standard Character Claim:** No

**Mark Drawing Type:** 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S) /NUMBER(S)

**Acquired Distinctiveness Claim:** In whole

**Design Search Code(s):** 02.01.17 - Actors; Carnival characters (men); Clowns (men); Harlequins (men); Jesters (men); Men, clowns, actors, mimes, carnival characters, harlequins, jesters, men wearing tights; Mimes (men); Tights (men wearing)
04.01.07 - Aliens; Apollo (mythology); Athena (mythology); Caped characters (super heroes); Ghosts; Mythological beings, superbeings, ghosts, aliens; Super heroes; Zeus (mythology)

# Related Properties Information

**Claimed Ownership of US Registrations:** 391821, 1106771 and others

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Bowls, Mugs, Glasses, Cookie Jars, Toothbrushes [ and Hair Brushes Made of Plastic ]

**International Class(es):** 021 - Primary Class

**U.S Class(es):** 002, 013, 023, 029, 030, 033, 040, 050

**Class Status:** ACTIVE

**First Use:** Jan. 1974     **Use in Commerce:** Jan. 1974

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** Yes | | **Currently Use:** Yes | |
| **Filed ITU:** No | | **Currently ITU:** No | |
| **Filed 44D:** No | | **Currently 44D:** No | |
| **Filed 44E:** No | | **Currently 44E:** No | |
| **Filed 66A:** No | | **Currently 66A:** No | |
| **Filed No Basis:** No | | **Currently No Basis:** No | |

## Current Owner(s) Information

**Owner Name:** DC COMICS

**Composed of:** E.C. Publications, Inc., a New York corporation, and Warner Communications LLC, a Delaware limited liability company

**Owner Address:** 1700 BROADWAY
NEW YORK, NEW YORK UNITED STATES 10019

**Legal Entity Type:** GENERAL PARTNERSHIP     **State or Country Where Organized:** NEW YORK

## Attorney/Correspondence Information

**Attorney of Record**

**Attorney Name:** Ryan Mellon

**Attorney Primary Email Address:** USTrademarks@warnerbros.com     **Attorney Email Authorized:** Yes

**Correspondent**

**Correspondent Name/Address:** Ryan Mellon
WarnerMedia Legal TM Group
4000 Warner Boulevard
156 Bridge Bldg. North, 5th Floor
Burbank, CALIFORNIA UNITED STATES 91522

**Phone:** 212-512-1588

**Correspondent e-mail:** USTrademarks@warnerbros.com     **Correspondent e-mail Authorized:** Yes

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jan. 27, 2023 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Jan. 27, 2023 | REGISTERED AND RENEWED (THIRD RENEWAL - 10 YRS) | |
| Jan. 27, 2023 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Jan. 27, 2023 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Jul. 13, 2022 | TEAS SECTION 8 & 9 RECEIVED | |
| Jul. 13, 2021 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Dec. 19, 2018 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 19, 2018 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 17, 2014 | NOTICE OF SUIT | |
| Aug. 13, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Aug. 12, 2014 | NOTICE OF SUIT | |
| Aug. 06, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Jun. 19, 2014 | NOTICE OF SUIT | |
| May 06, 2014 | NOTICE OF SUIT | |
| Mar. 24, 2014 | NOTICE OF SUIT | |
| Nov. 25, 2013 | NOTICE OF SUIT | |

| | |
|---|---|
| Oct. 04, 2013 | NOTICE OF SUIT |
| Jul. 25, 2013 | NOTICE OF SUIT |
| Jan. 22, 2013 | NOTICE OF SUIT |
| Dec. 17, 2012 | NOTICE OF SUIT |
| Aug. 11, 2012 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - MAILED |
| Aug. 11, 2012 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) |
| Aug. 11, 2012 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED |
| Aug. 11, 2012 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL |
| Jul. 30, 2012 | TEAS SECTION 8 & 9 RECEIVED |
| Apr. 01, 2008 | CASE FILE IN TICRS |
| Sep. 11, 2002 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) |
| Sep. 11, 2002 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED |
| Jun. 14, 2002 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED |
| Jun. 15, 1988 | REGISTERED - SEC. 8 (6-YR) ACCEPTED |
| Dec. 18, 1987 | REGISTERED - SEC. 8 (6-YR) FILED |
| Jul. 13, 1982 | REGISTERED-PRINCIPAL REGISTER |
| Apr. 20, 1982 | PUBLISHED FOR OPPOSITION |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| | | | |
|---|---|---|---|
| **Current Location:** | GENERIC WEB UPDATE | **Date in Location:** | Jan. 27, 2023 |

## Assignment Abstract Of Title Information

**Summary**

| | | | |
|---|---|---|---|
| **Total Assignments:** | 5 | **Registrant:** | DC Comics Inc. |

### Assignment 1 of 5

| | | | |
|---|---|---|---|
| **Conveyance:** | ASSIGNS THE ENTIRE INTEREST AND THE GOODWILL | | |
| **Reel/Frame:** | 923/0916 | **Pages:** | 20 |
| **Date Recorded:** | Jan. 19, 1993 | | |
| **Supporting Documents:** | No Supporting Documents Available | | |

**Assignor**

| | | | |
|---|---|---|---|
| **Name:** | DC COMICS INC | **Execution Date:** | Jun. 30, 1992 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | NEW YORK |

**Assignee**

| | | | |
|---|---|---|---|
| **Name:** | WARNER BROS. INC. | | |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |
| **Address:** | BURBANK , CALIFORNIA 91522 | | |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | EDWARD P. KELLY |
| **Correspondent Address:** | TIME WARNER INC. 1271 AVENUE OF THE AMERICAS NEW YORK, NEW YORK 10020 |

**Domestic Representative - Not Found**

### Assignment 2 of 5

| | | | |
|---|---|---|---|
| **Conveyance:** | ASSIGNS THE ENTIRE INTEREST AND THE GOODWILL | | |
| **Reel/Frame:** | 923/0936 | **Pages:** | 21 |
| **Date Recorded:** | Jan. 19, 1993 | | |

**Supporting Documents:** No Supporting Documents Available

| Assignor | | |
| --- | --- | --- |
| **Name:** WARNER BROS. INC. | **Execution Date:** | Jun. 30, 1992 |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** | DELAWARE |

| Assignee | | |
| --- | --- | --- |
| **Name:** DC COMICS | | |
| **Legal Entity Type:** GENERAL PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |
| **Address:** NEW YORK , NEW YORK 10019 | | |

| Correspondent | | |
| --- | --- | --- |
| **Correspondent Name:** EDWARD P. KELLY | | |
| **Correspondent Address:** TIME WARNER INC. 1271 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | | |

**Domestic Representative - Not Found**

## Assignment 3 of 5

| | | | |
| --- | --- | --- | --- |
| **Conveyance:** | CHANGE OF NAME | | |
| **Reel/Frame:** | 2708/0872 | **Pages:** | 26 |
| **Date Recorded:** | Aug. 19, 2003 | | |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/2708/0872 | | |

| Assignor | | |
| --- | --- | --- |
| **Name:** DC COMICS | **Execution Date:** | Mar. 28, 2003 |
| **Legal Entity Type:** PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |

| Assignee | | |
| --- | --- | --- |
| **Name:** DC COMICS | | |
| **Legal Entity Type:** PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |
| **Address:** 1700 BROADWAY NEW YORK , NEW YORK 10019 | | |
| **Composed Of:** TIME WARNER ENTERTAINMENT COMPANY, L.P. AND E.C. PUBLICATIONS, INC. | | |

| Correspondent | | |
| --- | --- | --- |
| **Correspondent Name:** JANET A. KOBRIN | | |
| **Correspondent Address:** 4000 WARNER BOULEVARD BLDG. 156 N, RM 5078 BURBANK, CA 91522 | | |

**Domestic Representative - Not Found**

## Assignment 4 of 5

| | | | |
| --- | --- | --- | --- |
| **Conveyance:** | CHANGE OF NAME | | |
| **Reel/Frame:** | 2708/0906 | **Pages:** | 26 |
| **Date Recorded:** | Aug. 26, 2003 | | |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/2708/0906 | | |

| Assignor | | |
| --- | --- | --- |
| **Name:** DC COMICS | **Execution Date:** | Mar. 31, 2003 |
| **Legal Entity Type:** PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |

| Assignee | | |
| --- | --- | --- |
| **Name:** DC COMICS | | |

| | |
|---|---|
| **Legal Entity Type:** PARTNERSHIP | **State or Country Where Organized:** NEW YORK |

**Address:** 1700 BROADWAY
NEW YORK , NEW YORK 10019

**Composed Of:** WARNER COMMUNICATIONS INC. AND E.C.
PUBLICATIONS, INC.

|  **Correspondent**  |
|:---:|

**Correspondent Name:** JANET A. KOBRIN

**Correspondent Address:** 4000 WARNER BOULEVARD
BLDG. 156 N, RM 5078
BURBANK, CA 91522

|  **Domestic Representative - Not Found**  |
|:---:|

## Assignment 5 of 5

| | |
|---|---|
| **Conveyance:** ENTITY CONVERSION OF PARTNER | |
| **Reel/Frame:** 5331/0583 | **Pages:** 15 |
| **Date Recorded:** Jul. 15, 2014 | |

**Supporting Documents:** https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/5331/0583

|  **Assignor**  |
|:---:|

| | |
|---|---|
| **Name:** DC COMICS | **Execution Date:** Dec. 31, 2013 |
| **Legal Entity Type:** PARTNERSHIP | **State or Country Where Organized:** NEW YORK |

|  **Assignee**  |
|:---:|

| | |
|---|---|
| **Name:** DC COMICS | |
| **Legal Entity Type:** PARTNERSHIP | **State or Country Where Organized:** NEW YORK |

**Address:** 1700 BROADWAY
NEW YORK , NEW YORK 10019

**Composed Of:** WARNER COMMUNICATIONS LLC, LIMITED
LIABILITY COMPANY, DELAWARE ; E. C.
PUBLICATIONS, INC., CORPORATION, NEW
YORK

|  **Correspondent**  |
|:---:|

**Correspondent Name:** MEGAN L. MARTIN

**Correspondent Address:** 4000 WARNER BOULEVARD
BRIDGE BLDG. 156 NORTH, #5178
BURBANK, CALIFORNIA 91522

|  **Domestic Representative - Not Found**  |
|:---:|

Int. Cl.: 14

Prior U.S. Cls.: 27 and 28

## United States Patent and Trademark Office

Reg. No. 1,200,387
Registered Jul. 6, 1982

## TRADEMARK
### Principal Register



DC Comics Inc. (New York corporation)
75 Rockefeller Plz.
New York, N.Y. 10019

For: JEWELRY, WATCHES AND CLOCKS, in CLASS 14 (U.S. Cls. 27 and 28).

First use 1940; in commerce 1940.

Owner of U.S. Reg. Nos. 391,821, 1,061,726 and others.

Sec. 2(f).

Ser. No. 231,895, filed Sep. 18, 1979.

J. H. WEBB, Primary Examiner



**Generated on:** This page was generated by TSDR on 2026-01-27 15:04:28 EST

**Mark:** S

**US Serial Number:** 73231895

**US Registration Number:** 1200387

**Register:** Principal

**Mark Type:** Trademark

**Application Filing Date:** Sep. 18, 1979

**Registration Date:** Jul. 06, 1982

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Dec. 30, 2022

**Publication Date:** Apr. 13, 1982

# Mark Information

**Mark Literal Elements:** S

**Standard Character Claim:** No

**Mark Drawing Type:** 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S) /NUMBER(S)

**Acquired Distinctiveness Claim:** In whole

**Design Search Code(s):** 02.01.17 - Actors; Carnival characters (men); Clowns (men); Harlequins (men); Jesters (men); Men, clowns, actors, mimes, carnival characters, harlequins, jesters, men wearing tights; Mimes (men); Tights (men wearing)
02.01.31 - Men, stylized, including men depicted in caricature form
02.09.12 - Flying, humans (self-propelled); Humans, including men, women and children, depicted flying (self-propelled)
04.01.07 - Aliens; Apollo (mythology); Athena (mythology); Caped characters (super heroes); Ghosts; Mythological beings, superbeings, ghosts, aliens; Super heroes; Zeus (mythology)

# Related Properties Information

**Claimed Ownership of US Registrations:** 391821, 1061726 and others

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Jewelry, Watches and Clocks

**International Class(es):** 014 - Primary Class

**U.S Class(es):** 027, 028

**Class Status:** ACTIVE

**First Use:** 1940         **Use in Commerce:** 1940

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** Yes | | **Currently Use:** Yes | |
| **Filed ITU:** No | | **Currently ITU:** No | |
| **Filed 44D:** No | | **Currently 44D:** No | |
| **Filed 44E:** No | | **Currently 44E:** No | |
| **Filed 66A:** No | | **Currently 66A:** No | |
| **Filed No Basis:** No | | **Currently No Basis:** No | |

## Current Owner(s) Information

**Owner Name:** DC COMICS

**Composed of:** E.C. Publications, Inc., a New York corporation, and Warner Communications Inc., a Delaware corporation

**Owner Address:** 2900 West Alameda Avenue
Burbank, CALIFORNIA UNITED STATES 91505

**Legal Entity Type:** PARTNERSHIP      **State or Country Where Organized:** NEW YORK

## Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** Ryan Mellon

**Attorney Primary Email Address:** USTrademarks@warnerbros.com     **Attorney Email Authorized:** Yes

### Correspondent

**Correspondent Name/Address:** Ryan Mellon
WarnerMedia Legal TM Group
4000 Warner Boulevard
156 Bridge Bldg. North, 5th Floor
Burbank, CALIFORNIA UNITED STATES 91522

**Correspondent e-mail:** USTrademarks@warnerbros.com     **Correspondent e-mail Authorized:** Yes

### Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Dec. 30, 2022 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Dec. 30, 2022 | REGISTERED AND RENEWED (THIRD RENEWAL - 10 YRS) | |
| Dec. 30, 2022 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Dec. 30, 2022 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Jun. 14, 2022 | TEAS SECTION 8 & 9 RECEIVED | |
| Jul. 06, 2021 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Dec. 19, 2018 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 19, 2018 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 17, 2014 | NOTICE OF SUIT | |
| Aug. 13, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Aug. 12, 2014 | NOTICE OF SUIT | |
| Aug. 06, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| May 06, 2014 | NOTICE OF SUIT | |
| Mar. 24, 2014 | NOTICE OF SUIT | |
| Nov. 25, 2013 | NOTICE OF SUIT | |
| Oct. 04, 2013 | NOTICE OF SUIT | |
| Jul. 25, 2013 | NOTICE OF SUIT | |

| Feb. 27, 2013 | NOTICE OF SUIT |
| Feb. 06, 2013 | NOTICE OF SUIT |
| Jan. 24, 2013 | NOTICE OF SUIT |
| Jan. 22, 2013 | NOTICE OF SUIT |
| Dec. 17, 2012 | NOTICE OF SUIT |
| Nov. 09, 2012 | NOTICE OF SUIT |
| Jul. 13, 2012 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - MAILED |
| Jul. 13, 2012 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) |
| Jul. 13, 2012 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED |
| Jul. 13, 2012 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL |
| Jul. 03, 2012 | TEAS SECTION 8 & 9 RECEIVED |
| Mar. 11, 2011 | NOTICE OF SUIT |
| Jan. 11, 2011 | NOTICE OF SUIT |
| Sep. 11, 2008 | NOTICE OF DESIGN SEARCH CODE MAILED |
| Mar. 27, 2008 | CASE FILE IN TICRS |
| Oct. 01, 2002 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) |
| Oct. 01, 2002 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED |
| Jul. 11, 2002 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED |
| Jul. 11, 2002 | PAPER RECEIVED |
| Jul. 08, 1988 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. |
| Jan. 11, 1988 | REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED |
| Jul. 06, 1982 | REGISTERED-PRINCIPAL REGISTER |
| Apr. 13, 1982 | PUBLISHED FOR OPPOSITION |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| | | | |
|---|---|---|---|
| **Current Location:** | GENERIC WEB UPDATE | **Date in Location:** | Dec. 30, 2022 |

## Assignment Abstract Of Title Information

**Summary**

| | | | |
|---|---|---|---|
| **Total Assignments:** | 5 | **Registrant:** | DC Comics Inc. |

**Assignment 1 of 5**

| | |
|---|---|
| **Conveyance:** | ASSIGNS THE ENTIRE INTEREST AND THE GOODWILL |
| **Reel/Frame:** | 923/0916 |
| **Date Recorded:** | Jan. 19, 1993 |
| **Supporting Documents:** | No Supporting Documents Available |

**Pages:** 20

**Assignor**

| | | | |
|---|---|---|---|
| **Name:** | DC COMICS INC | **Execution Date:** | Jun. 30, 1992 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | NEW YORK |

**Assignee**

| | | | |
|---|---|---|---|
| **Name:** | WARNER BROS. INC. | | |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |
| **Address:** | BURBANK , CALIFORNIA 91522 | | |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | EDWARD P. KELLY |
| **Correspondent Address:** | TIME WARNER INC. 1271 AVENUE OF THE AMERICAS NEW YORK, NEW YORK 10020 |

**Domestic Representative - Not Found**

---

## Assignment 2 of 5

| | |
|---|---|
| **Conveyance:** | ASSIGNS THE ENTIRE INTEREST AND THE GOODWILL |
| **Reel/Frame:** | 923/0936       **Pages:** 21 |
| **Date Recorded:** | Jan. 19, 1993 |
| **Supporting Documents:** | No Supporting Documents Available |

### Assignor

| | |
|---|---|
| **Name:** | WARNER BROS. INC. |
| **Legal Entity Type:** | CORPORATION |
| **Execution Date:** | Jun. 30, 1992 |
| **State or Country Where Organized:** | DELAWARE |

### Assignee

| | |
|---|---|
| **Name:** | DC COMICS |
| **Legal Entity Type:** | GENERAL PARTNERSHIP |
| **State or Country Where Organized:** | NEW YORK |
| **Address:** | NEW YORK , NEW YORK 10019 |

### Correspondent

| | |
|---|---|
| **Correspondent Name:** | EDWARD P. KELLY |
| **Correspondent Address:** | TIME WARNER INC. 1271 AVENUE OF THE AMERICAS NEW YORK, NY 10020 |

#### Domestic Representative - Not Found

## Assignment 3 of 5

| | |
|---|---|
| **Conveyance:** | CHANGE OF NAME |
| **Reel/Frame:** | 2708/0872       **Pages:** 26 |
| **Date Recorded:** | Aug. 19, 2003 |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/2708/0872 |

### Assignor

| | |
|---|---|
| **Name:** | DC COMICS |
| **Legal Entity Type:** | PARTNERSHIP |
| **Execution Date:** | Mar. 28, 2003 |
| **State or Country Where Organized:** | NEW YORK |

### Assignee

| | |
|---|---|
| **Name:** | DC COMICS |
| **Legal Entity Type:** | PARTNERSHIP |
| **State or Country Where Organized:** | NEW YORK |
| **Address:** | 1700 BROADWAY NEW YORK , NEW YORK 10019 |
| **Composed Of:** | TIME WARNER ENTERTAINMENT COMPANY, L.P. AND E.C. PUBLICATIONS, INC. |

### Correspondent

| | |
|---|---|
| **Correspondent Name:** | JANET A. KOBRIN |
| **Correspondent Address:** | 4000 WARNER BOULEVARD BLDG. 156 N, RM 5078 BURBANK, CA 91522 |

#### Domestic Representative - Not Found

## Assignment 4 of 5

| | |
|---|---|
| **Conveyance:** | CHANGE OF NAME |
| **Reel/Frame:** | 2708/0906       **Pages:** 26 |
| **Date Recorded:** | Aug. 26, 2003 |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/2708/0906 |

### Assignor

| | | | |
|---|---|---|---|
| **Name:** | DC COMICS | **Execution Date:** | Mar. 31, 2003 |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |

### Assignee

| | | | |
|---|---|---|---|
| **Name:** | DC COMICS | **State or Country Where Organized:** | NEW YORK |
| **Legal Entity Type:** | PARTNERSHIP | | |
| **Address:** | 1700 BROADWAY NEW YORK , NEW YORK 10019 | | |
| **Composed Of:** | WARNER COMMUNICATIONS INC. AND E.C. PUBLICATIONS, INC. | | |

### Correspondent

| | |
|---|---|
| **Correspondent Name:** | JANET A. KOBRIN |
| **Correspondent Address:** | 4000 WARNER BOULEVARD BLDG. 156 N, RM 5078 BURBANK, CA 91522 |

### Domestic Representative - Not Found

## Assignment 5 of 5

| | | | |
|---|---|---|---|
| **Conveyance:** | ENTITY CONVERSION OF PARTNER | | |
| **Reel/Frame:** | 5331/0583 | **Pages:** | 15 |
| **Date Recorded:** | Jul. 15, 2014 | | |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/5331/0583 | | |

### Assignor

| | | | |
|---|---|---|---|
| **Name:** | DC COMICS | **Execution Date:** | Dec. 31, 2013 |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |

### Assignee

| | | | |
|---|---|---|---|
| **Name:** | DC COMICS | **State or Country Where Organized:** | NEW YORK |
| **Legal Entity Type:** | PARTNERSHIP | | |
| **Address:** | 1700 BROADWAY NEW YORK , NEW YORK 10019 | | |
| **Composed Of:** | WARNER COMMUNICATIONS LLC, LIMITED LIABILITY COMPANY, DELAWARE ; E. C. PUBLICATIONS, INC., CORPORATION, NEW YORK | | |

### Correspondent

| | |
|---|---|
| **Correspondent Name:** | MEGAN L. MARTIN |
| **Correspondent Address:** | 4000 WARNER BOULEVARD BRIDGE BLDG. 156 NORTH, #5178 BURBANK, CALIFORNIA 91522 |

### Domestic Representative - Not Found

Int. Cl.: 21

Prior U.S. Cl.: 2

**United States Patent and Trademark Office**

**Reg. No. 1,209,743**

Registered Sep. 21, 1982

## TRADEMARK
### Principal Register



DC Comics Inc. (New York corporation)
75 Rockefeller Plz.
New York, N.Y. 10019

For: LUNCHBOXES, in CLASS 21 (U.S. Cl. 2).
First use 1954; in commerce 1954.
Owner of U.S. Reg. Nos. 391,821, 1,106,771 and others.
Sec. 2(f).

Ser. No. 231,893, filed Sep. 18, 1979.

J. H. WEBB, Primary Examiner



**Generated on:** This page was generated by TSDR on 2026-01-27 15:05:14 EST

**Mark:** S

| | | | |
|---|---|---|---|
| **US Serial Number:** | 73231893 | **Application Filing Date:** | Sep. 18, 1979 |
| **US Registration Number:** | 1209743 | **Registration Date:** | Sep. 21, 1982 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Apr. 01, 2023

**Publication Date:** Jun. 29, 1982

# Mark Information

**Mark Literal Elements:** S

**Standard Character Claim:** No

**Mark Drawing Type:** 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S) /NUMBER(S)

**Acquired Distinctiveness Claim:** In whole

**Design Search Code(s):** 02.01.17 - Actors; Carnival characters (men); Clowns (men); Harlequins (men); Jesters (men); Men, clowns, actors, mimes, carnival characters, harlequins, jesters, men wearing tights; Mimes (men); Tights (men wearing)
02.01.19 - Athletes (men); Golfer; Men, athletes, strongmen; Strongmen
04.01.07 - Aliens; Apollo (mythology); Athena (mythology); Caped characters (super heroes); Ghosts; Mythological beings, superbeings, ghosts, aliens; Super heroes; Zeus (mythology)

# Related Properties Information

**Claimed Ownership of US Registrations:** 391821, 1106771 and others

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Lunchboxes

| | | | |
|---|---|---|---|
| **International Class(es):** | 021 - Primary Class | **U.S Class(es):** | 002 |
| **Class Status:** | ACTIVE | | |
| **First Use:** | 1954 | **Use in Commerce:** | 1954 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

## Current Owner(s) Information

**Owner Name:** DC COMICS

**Composed of:** WARNER COMMUNICATIONS LLC, DELAWARE, LIMITED LIABILITY COMPANY, E. C. PUBLICATIONS, INC., NEW YORK, CORPORATION

**Owner Address:** 2900 West Alameda Avenue
Burbank, CALIFORNIA UNITED STATES 91505

**Legal Entity Type:** PARTNERSHIP

**State or Country Where Organized:** NEW YORK

## Attorney/Correspondence Information

**Attorney of Record**

**Attorney Name:** Ryan Mellon

**Attorney Primary Email Address:** USTrademarks@warnerbros.com

**Attorney Email Authorized:** Yes

**Correspondent**

**Correspondent Name/Address:** Ryan Mellon
WarnerMedia Legal TM Group
4000 Warner Boulevard
Bridge Bldg. 156 North, 5th Floor
Burbank, CALIFORNIA UNITED STATES 91522

**Phone:** 212-512-1588

**Correspondent e-mail:** USTrademarks@warnerbros.com

**Correspondent e-mail Authorized:** Yes

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Apr. 01, 2023 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Apr. 01, 2023 | REGISTERED AND RENEWED (THIRD RENEWAL - 10 YRS) | |
| Apr. 01, 2023 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Apr. 01, 2023 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Sep. 21, 2022 | TEAS SECTION 8 & 9 RECEIVED | |
| Sep. 21, 2021 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Dec. 19, 2018 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 19, 2018 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 17, 2014 | NOTICE OF SUIT | |
| Aug. 13, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Aug. 12, 2014 | NOTICE OF SUIT | |
| Aug. 06, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Jun. 19, 2014 | NOTICE OF SUIT | |
| May 06, 2014 | NOTICE OF SUIT | |
| Mar. 24, 2014 | NOTICE OF SUIT | |
| Nov. 25, 2013 | NOTICE OF SUIT | |
| Oct. 04, 2013 | NOTICE OF SUIT | |
| Jul. 25, 2013 | NOTICE OF SUIT | |

| | |
|---|---|
| Jan. 22, 2013 | NOTICE OF SUIT |
| Dec. 17, 2012 | NOTICE OF SUIT |
| Aug. 27, 2012 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - MAILED |
| Aug. 26, 2012 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) |
| Aug. 26, 2012 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED |
| Aug. 26, 2012 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL |
| Aug. 07, 2012 | TEAS SECTION 8 & 9 RECEIVED |
| Apr. 08, 2008 | CASE FILE IN TICRS |
| Sep. 11, 2002 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) |
| Sep. 11, 2002 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED |
| Jun. 06, 2002 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED |
| Jun. 06, 2002 | PAPER RECEIVED |
| Mar. 09, 1989 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. |
| Feb. 16, 1988 | REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED |
| Sep. 21, 1982 | REGISTERED-PRINCIPAL REGISTER |
| Jun. 29, 1982 | PUBLISHED FOR OPPOSITION |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| | | | |
|---|---|---|---|
| **Current Location:** | GENERIC WEB UPDATE | **Date in Location:** | Apr. 01, 2023 |

## Assignment Abstract Of Title Information

**Summary**

| | | | |
|---|---|---|---|
| **Total Assignments:** | 5 | **Registrant:** | DC Comics Inc. |

### Assignment 1 of 5

| | |
|---|---|
| **Conveyance:** | ASSIGNS THE ENTIRE INTEREST AND THE GOODWILL |
| **Reel/Frame:** | 923/0916 |
| **Date Recorded:** | Jan. 19, 1993 |
| **Supporting Documents:** | No Supporting Documents Available |

**Pages:** 20

**Assignor**

| | | | |
|---|---|---|---|
| **Name:** | DC COMICS INC | **Execution Date:** | Jun. 30, 1992 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | NEW YORK |

**Assignee**

| | | | |
|---|---|---|---|
| **Name:** | WARNER BROS. INC. | | |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |
| **Address:** | BURBANK , CALIFORNIA 91522 | | |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | EDWARD P. KELLY |
| **Correspondent Address:** | TIME WARNER INC. 1271 AVENUE OF THE AMERICAS NEW YORK, NEW YORK 10020 |

**Domestic Representative - Not Found**

### Assignment 2 of 5

| | |
|---|---|
| **Conveyance:** | ASSIGNS THE ENTIRE INTEREST AND THE GOODWILL |
| **Reel/Frame:** | 923/0936 |
| **Date Recorded:** | Jan. 19, 1993 |
| **Supporting** | No Supporting Documents Available |

**Pages:** 21

**Documents:**

| | Assignor | |
|---|---|---|
| **Name:** WARNER BROS. INC. | **Execution Date:** | Jun. 30, 1992 |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** | DELAWARE |

| | Assignee | |
|---|---|---|
| **Name:** DC COMICS | | |
| **Legal Entity Type:** GENERAL PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |
| **Address:** NEW YORK , NEW YORK 10019 | | |

| Correspondent |
|---|
| **Correspondent Name:** EDWARD P. KELLY |
| **Correspondent Address:** TIME WARNER INC. 1271 AVENUE OF THE AMERICAS NEW YORK, NY 10020 |

| **Domestic Representative - Not Found** |
|---|

## Assignment 3 of 5

| **Conveyance:** | CHANGE OF NAME | |
|---|---|---|
| **Reel/Frame:** | 2708/0872 | **Pages:** 26 |
| **Date Recorded:** | Aug. 19, 2003 | |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/2708/0872 | |

| | Assignor | |
|---|---|---|
| **Name:** DC COMICS | **Execution Date:** | Mar. 28, 2003 |
| **Legal Entity Type:** PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |

| | Assignee | |
|---|---|---|
| **Name:** DC COMICS | | |
| **Legal Entity Type:** PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |
| **Address:** 1700 BROADWAY NEW YORK , NEW YORK 10019 | | |
| **Composed Of:** TIME WARNER ENTERTAINMENT COMPANY, L.P. AND E.C. PUBLICATIONS, INC. | | |

| Correspondent |
|---|
| **Correspondent Name:** JANET A. KOBRIN |
| **Correspondent Address:** 4000 WARNER BOULEVARD BLDG. 156 N, RM 5078 BURBANK, CA 91522 |

| **Domestic Representative - Not Found** |
|---|

## Assignment 4 of 5

| **Conveyance:** | CHANGE OF NAME | |
|---|---|---|
| **Reel/Frame:** | 2708/0906 | **Pages:** 26 |
| **Date Recorded:** | Aug. 26, 2003 | |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/2708/0906 | |

| | Assignor | |
|---|---|---|
| **Name:** DC COMICS | **Execution Date:** | Mar. 31, 2003 |
| **Legal Entity Type:** PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |

| | Assignee | |
|---|---|---|
| **Name:** DC COMICS | | |
| **Legal Entity Type:** PARTNERSHIP | **State or Country** | NEW YORK |

**Where Organized:**

**Address:** 1700 BROADWAY
NEW YORK , NEW YORK 10019

**Composed Of:** WARNER COMMUNICATIONS INC. AND E.C.
PUBLICATIONS, INC.

| Correspondent |
|---|

**Correspondent Name:** JANET A. KOBRIN

**Correspondent Address:** 4000 WARNER BOULEVARD
BLDG. 156 N, RM 5078
BURBANK, CA 91522

| Domestic Representative - Not Found |
|---|

## Assignment 5 of 5

**Conveyance:** ENTITY CONVERSION OF PARTNER

**Reel/Frame:** 5331/0583        **Pages:** 15

**Date Recorded:** Jul. 15, 2014

**Supporting Documents:** https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/5331/0583

| Assignor |
|---|

**Name:** DC COMICS        **Execution Date:** Dec. 31, 2013

**Legal Entity Type:** PARTNERSHIP        **State or Country Where Organized:** NEW YORK

| Assignee |
|---|

**Name:** DC COMICS

**Legal Entity Type:** PARTNERSHIP        **State or Country Where Organized:** NEW YORK

**Address:** 1700 BROADWAY
NEW YORK , NEW YORK 10019

**Composed Of:** WARNER COMMUNICATIONS LLC, LIMITED
LIABILITY COMPANY, DELAWARE ; E. C.
PUBLICATIONS, INC., CORPORATION, NEW
YORK

| Correspondent |
|---|

**Correspondent Name:** MEGAN L. MARTIN

**Correspondent Address:** 4000 WARNER BOULEVARD
BRIDGE BLDG. 156 NORTH, #5178
BURBANK, CALIFORNIA 91522

| Domestic Representative - Not Found |
|---|

Int. Cl.: 24

Prior U.S. Cl.: 42

## United States Patent and Trademark Office

Reg. No. 1,201,167
Registered Jul. 13, 1982

## TRADEMARK
### Principal Register



DC Comics Inc. (New York corporation)
75 Rockefeller Plz.
New York, N.Y. 10019

For: SHOWER CURTAINS, TOWELS, SHEETS, PILLOW CASES, BLANKETS, COMFORTERS, AND DRAPES, in CLASS 24 (U.S. Cl. 42).

First use 1949; in commerce 1949.

Owner of U.S. Reg. Nos. 391,821, 1,184,662 and others.

Sec. 2(f).

Ser. No. 231,882, filed Sep. 18, 1979.

J. H. WEBB, Primary Examiner



**Generated on:** This page was generated by TSDR on 2026-01-27 15:05:47 EST

**Mark:** S

| | | | |
|---|---|---|---|
| **US Serial Number:** | 73231882 | **Application Filing Date:** | Sep. 18, 1979 |
| **US Registration Number:** | 1201167 | **Registration Date:** | Jul. 13, 1982 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Jan. 27, 2023

**Publication Date:** Apr. 20, 1982

# Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | S |
| **Standard Character Claim:** | No |
| **Mark Drawing Type:** | 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S) /NUMBER(S) |
| **Acquired Distinctiveness Claim:** | In whole |
| **Design Search Code(s):** | 01.09.25 - Asteroids; Meteors |
| | 02.01.17 - Actors; Carnival characters (men); Clowns (men); Harlequins (men); Jesters (men); Men, clowns, actors, mimes, carnival characters, harlequins, jesters, men wearing tights; Mimes (men); Tights (men wearing) |
| | 02.09.12 - Flying, humans (self-propelled); Humans, including men, women and children, depicted flying (self-propelled) |
| | 04.01.07 - Aliens; Apollo (mythology); Athena (mythology); Caped characters (super heroes); Ghosts; Mythological beings, superbeings, ghosts, aliens; Super heroes; Zeus (mythology) |
| | 18.09.02 - Capsules, space; Missiles and rockets (space); Rockets, space; Space capsules; Space rockets |

# Related Properties Information

| | |
|---|---|
| **Claimed Ownership of US Registrations:** | 391821, 1184662 and others |

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| **For:** | [ Shower Curtains, ] Towels, Sheets, Pillow Cases, Blankets, Comforters [, and Drapes ] | | |
| **International Class(es):** | 024 - Primary Class | **U.S Class(es):** | 042, 050 |
| **Class Status:** | ACTIVE | | |
| **First Use:** | 1949 | **Use in Commerce:** | 1949 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

## Current Owner(s) Information

**Owner Name:** DC COMICS

**Owner Address:** 2900 West Alameda Avenue
Burbank, CALIFORNIA UNITED STATES 91505

**Legal Entity Type:** GENERAL PARTNERSHIP

**State or Country Where Organized:** NEW YORK

## Attorney/Correspondence Information

**Attorney of Record**

**Attorney Name:** Ryan Mellon

**Attorney Primary Email Address:** USTrademarks@warnerbros.com

**Attorney Email Authorized:** Yes

**Correspondent**

**Correspondent Name/Address:** Ryan Mellon
WarnerMedia Legal TM Group
4000 Warner Boulevard
Bridge Bldg. 156 North, 5th Floor
Burbank, CALIFORNIA UNITED STATES 91522

**Phone:** 212-512-1588

**Correspondent e-mail:** USTrademarks@warnerbros.com

**Correspondent e-mail Authorized:** Yes

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jan. 27, 2023 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Jan. 27, 2023 | REGISTERED AND RENEWED (THIRD RENEWAL - 10 YRS) | |
| Jan. 27, 2023 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Jan. 27, 2023 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Jul. 13, 2022 | TEAS SECTION 8 & 9 RECEIVED | |
| Jul. 13, 2021 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Dec. 19, 2018 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 19, 2018 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 17, 2014 | NOTICE OF SUIT | |
| Aug. 13, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Aug. 12, 2014 | NOTICE OF SUIT | |
| Aug. 06, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Jun. 19, 2014 | NOTICE OF SUIT | |
| May 06, 2014 | NOTICE OF SUIT | |
| Mar. 24, 2014 | NOTICE OF SUIT | |
| Nov. 25, 2013 | NOTICE OF SUIT | |
| Oct. 04, 2013 | NOTICE OF SUIT | |
| Jul. 25, 2013 | NOTICE OF SUIT | |
| Jan. 22, 2013 | NOTICE OF SUIT | |

| | |
|---|---|
| Dec. 17, 2012 | NOTICE OF SUIT |
| Aug. 09, 2012 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - MAILED |
| Aug. 09, 2012 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) |
| Aug. 09, 2012 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED |
| Aug. 09, 2012 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL |
| Jul. 27, 2012 | TEAS SECTION 8 & 9 RECEIVED |
| Mar. 31, 2008 | CASE FILE IN TICRS |
| Aug. 23, 2002 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) |
| Aug. 23, 2002 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED |
| Jun. 06, 2002 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED |
| Jun. 06, 2002 | PAPER RECEIVED |
| Dec. 05, 1988 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. |
| Aug. 08, 1988 | POST REGISTRATION ACTION MAILED - SEC. 8 & 15 |
| Feb. 16, 1988 | REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED |
| Jul. 13, 1982 | REGISTERED-PRINCIPAL REGISTER |
| Apr. 20, 1982 | PUBLISHED FOR OPPOSITION |

# TM Staff and Location Information

| | |
|---|---|
| **TM Staff Information - None** | |
| **File Location** | |
| **Current Location:** GENERIC WEB UPDATE | **Date in Location:** Jan. 27, 2023 |

# Assignment Abstract Of Title Information

| **Summary** | |
|---|---|
| **Total Assignments:** 5 | **Registrant:** DC Comics Inc. |

### Assignment 1 of 5

| | | | |
|---|---|---|---|
| **Conveyance:** | ASSIGNS THE ENTIRE INTEREST AND THE GOODWILL | | |
| **Reel/Frame:** | 923/0916 | **Pages:** | 20 |
| **Date Recorded:** | Jan. 19, 1993 | | |
| **Supporting Documents:** | No Supporting Documents Available | | |

| **Assignor** | | | |
|---|---|---|---|
| **Name:** | DC COMICS INC | **Execution Date:** | Jun. 30, 1992 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | NEW YORK |

| **Assignee** | | | |
|---|---|---|---|
| **Name:** | WARNER BROS. INC. | | |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |
| **Address:** | BURBANK , CALIFORNIA 91522 | | |

| **Correspondent** | |
|---|---|
| **Correspondent Name:** | EDWARD P. KELLY |
| **Correspondent Address:** | TIME WARNER INC. 1271 AVENUE OF THE AMERICAS NEW YORK, NEW YORK 10020 |

| **Domestic Representative - Not Found** |
|---|

### Assignment 2 of 5

| | | | |
|---|---|---|---|
| **Conveyance:** | ASSIGNS THE ENTIRE INTEREST AND THE GOODWILL | | |
| **Reel/Frame:** | 923/0936 | **Pages:** | 21 |
| **Date Recorded:** | Jan. 19, 1993 | | |
| **Supporting Documents:** | No Supporting Documents Available | | |

| | | Assignor | |
|---|---|---|---|
| **Name:** | WARNER BROS. INC. | **Execution Date:** | Jun. 30, 1992 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |

| | | Assignee | |
|---|---|---|---|
| **Name:** | DC COMICS | | |
| **Legal Entity Type:** | GENERAL PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |
| **Address:** | NEW YORK , NEW YORK 10019 | | |

| Correspondent |
|---|

**Correspondent Name:** EDWARD P. KELLY

**Correspondent Address:** TIME WARNER INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| Domestic Representative - Not Found |
|---|

## Assignment 3 of 5

| | |
|---|---|
| **Conveyance:** | CHANGE OF NAME |
| **Reel/Frame:** | 2708/0872 |
| **Date Recorded:** | Aug. 19, 2003 |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/2708/0872 |

**Pages:** 26

| | | Assignor | |
|---|---|---|---|
| **Name:** | DC COMICS | **Execution Date:** | Mar. 28, 2003 |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |

| | | Assignee | |
|---|---|---|---|
| **Name:** | DC COMICS | | |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |
| **Address:** | 1700 BROADWAY NEW YORK , NEW YORK 10019 | | |
| **Composed Of:** | TIME WARNER ENTERTAINMENT COMPANY, L.P. AND E.C. PUBLICATIONS, INC. | | |

| Correspondent |
|---|

**Correspondent Name:** JANET A. KOBRIN

**Correspondent Address:** 4000 WARNER BOULEVARD
BLDG. 156 N, RM 5078
BURBANK, CA 91522

| Domestic Representative - Not Found |
|---|

## Assignment 4 of 5

| | |
|---|---|
| **Conveyance:** | CHANGE OF NAME |
| **Reel/Frame:** | 2708/0906 |
| **Date Recorded:** | Aug. 26, 2003 |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/2708/0906 |

**Pages:** 26

| | | Assignor | |
|---|---|---|---|
| **Name:** | DC COMICS | **Execution Date:** | Mar. 31, 2003 |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |

| | | Assignee | |
|---|---|---|---|
| **Name:** | DC COMICS | | |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |

|  |  |
|---|---|
| **Address:** | 1700 BROADWAY<br>NEW YORK , NEW YORK 10019 |
| **Composed Of:** | WARNER COMMUNICATIONS INC. AND E.C.<br>PUBLICATIONS, INC. |

### Correspondent

|  |  |
|---|---|
| **Correspondent Name:** | JANET A. KOBRIN |
| **Correspondent Address:** | 4000 WARNER BOULEVARD<br>BLDG. 156 N, RM 5078<br>BURBANK, CA 91522 |

### Domestic Representative - Not Found

## Assignment 5 of 5

| | | |
|---|---|---|
| **Conveyance:** | ENTITY CONVERSION OF PARTNER | |
| **Reel/Frame:** | 5331/0583 | **Pages:** 15 |
| **Date Recorded:** | Jul. 15, 2014 | |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/5331/0583 | |

### Assignor

| | | | |
|---|---|---|---|
| **Name:** | DC COMICS | **Execution Date:** | Dec. 31, 2013 |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |

### Assignee

| | | | |
|---|---|---|---|
| **Name:** | DC COMICS | | |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |
| **Address:** | 1700 BROADWAY<br>NEW YORK , NEW YORK 10019 | | |
| **Composed Of:** | WARNER COMMUNICATIONS LLC, LIMITED LIABILITY COMPANY, DELAWARE ; E. C. PUBLICATIONS, INC., CORPORATION, NEW YORK | | |

### Correspondent

|  |  |
|---|---|
| **Correspondent Name:** | MEGAN L. MARTIN |
| **Correspondent Address:** | 4000 WARNER BOULEVARD<br>BRIDGE BLDG. 156 NORTH, #5178<br>BURBANK, CALIFORNIA 91522 |

### Domestic Representative - Not Found

Int. Cl.: 28

Prior U.S. Cl.: 22

**Reg. No. 1,235,769**

## United States Patent and Trademark Office

Registered Apr. 26, 1983

### TRADEMARK
Principal Register



DC Comics Inc. (New York corporation)
75 Rockefeller Plz.
New York, N.Y. 10019, by change of name from National Periodical Publications, Inc. (New York corporation)
New York, N.Y.

For: TOY DOLL FIGURE, in CLASS 28 (U.S.

Cl. 22).
First use Dec. 10, 1972; in commerce Dec. 10, 1972.
Owner of U.S. Reg. Nos. 391,821 and 411,871.

Ser. No. 57,159, filed Jul. 8, 1975.

ROBERT PEVERADA, Examining Attorney

**Generated on:** This page was generated by TSDR on 2026-01-27 15:06:17 EST

**Mark:** S



**US Serial Number:** 73057159

**US Registration Number:** 1235769

**Register:** Principal

**Mark Type:** Trademark

**TM5 Common Status Descriptor:**



**Application Filing Date:** Jul. 08, 1975

**Registration Date:** Apr. 26, 1983

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Oct. 21, 2023

**Publication Date:** Feb. 01, 1983

# Mark Information

**Mark Literal Elements:** S

**Standard Character Claim:** No

**Mark Drawing Type:** 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S) /NUMBER(S)

**Design Search Code(s):** 02.01.17 - Actors; Carnival characters (men); Clowns (men); Harlequins (men); Jesters (men); Men, clowns, actors, mimes, carnival characters, harlequins, jesters, men wearing tights; Mimes (men); Tights (men wearing)
04.01.07 - Aliens; Apollo (mythology); Athena (mythology); Caped characters (super heroes); Ghosts; Mythological beings, superbeings, ghosts, aliens; Super heroes; Zeus (mythology)

# Related Properties Information

**Claimed Ownership of US Registrations:** 391821, 411871

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Toy Doll Figure

**International Class(es):** 028 - Primary Class

**U.S Class(es):** 022

**Class Status:** ACTIVE

**First Use:** Dec. 10, 1972

**Use in Commerce:** Dec. 10, 1972

# Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

# Current Owner(s) Information

**Owner Name:** DC COMICS

**Owner Address:** 4000 Warner Boulevard
Burbank, NEW YORK UNITED STATES 91522

**Legal Entity Type:** PARTNERSHIP

**State or Country Where Organized:** NEW YORK

# Attorney/Correspondence Information

**Attorney of Record**

**Attorney Name:** Ryan Mellon

**Attorney Primary Email Address:** ustrademarks@warnerbros.com

**Attorney Email Authorized:** Yes

**Correspondent**

**Correspondent Name/Address:** Ryan Mellon
Warner Bros. Discovery Legal TM Group
4000 Warner Boulevard
Bridge Bldg. 156 North, 5th Floor
Burbank, CALIFORNIA UNITED STATES 91522

**Phone:** 212-512-1588

**Correspondent e-mail:** ustrademarks@warnerbros.com

**Correspondent e-mail Authorized:** Yes

**Domestic Representative - Not Found**

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Oct. 21, 2023 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Oct. 21, 2023 | REGISTERED AND RENEWED (THIRD RENEWAL - 10 YRS) | |
| Oct. 21, 2023 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Oct. 21, 2023 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Apr. 25, 2023 | TEAS SECTION 8 & 9 RECEIVED | |
| Apr. 26, 2022 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Dec. 19, 2018 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 19, 2018 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 17, 2014 | NOTICE OF SUIT | |
| Aug. 13, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Aug. 12, 2014 | NOTICE OF SUIT | |
| Aug. 06, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Jun. 19, 2014 | NOTICE OF SUIT | |
| May 06, 2014 | NOTICE OF SUIT | |
| Mar. 24, 2014 | NOTICE OF SUIT | |
| Nov. 25, 2013 | NOTICE OF SUIT | |
| Jul. 25, 2013 | NOTICE OF SUIT | |
| Jun. 03, 2013 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - MAILED | |
| Jun. 03, 2013 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) | |
| Jun. 03, 2013 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Jun. 02, 2013 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| May 07, 2013 | TEAS SECTION 8 & 9 RECEIVED | |

| | |
|---|---|
| Jan. 22, 2013 | NOTICE OF SUIT |
| Dec. 17, 2012 | NOTICE OF SUIT |
| Sep. 16, 2008 | NOTICE OF DESIGN SEARCH CODE MAILED |
| May 07, 2008 | CASE FILE IN TICRS |
| Jan. 31, 2003 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) |
| Jan. 31, 2003 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED |
| Oct. 09, 2002 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED |
| Oct. 09, 2002 | PAPER RECEIVED |
| Jun. 01, 1989 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. |
| Mar. 02, 1989 | REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED |
| Apr. 26, 1983 | REGISTERED-PRINCIPAL REGISTER |
| Feb. 01, 1983 | PUBLISHED FOR OPPOSITION |
| Apr. 26, 1983 | REGISTERED-PRINCIPAL REGISTER |
| Jan. 04, 1983 | NOTICE OF PUBLICATION |
| Jan. 04, 1983 | NOTICE OF PUBLICATION |
| Dec. 05, 1979 | EX PARTE APPEAL-INSTITUTED |
| Feb. 13, 1978 | REINSTATED |
| Dec. 31, 1977 | ABANDONMENT - EXPRESS MAILED |
| Jan. 22, 1976 | NON-FINAL ACTION MAILED |
| Dec. 11, 1975 | ASSIGNED TO EXAMINER |
| Aug. 25, 1975 | ASSIGNED TO EXAMINER |

# TM Staff and Location Information

| | |
|---|---|
| **TM Staff Information - None** | |
| **File Location** | |
| **Current Location:** GENERIC WEB UPDATE | **Date in Location:** Oct. 21, 2023 |

# Assignment Abstract Of Title Information

| **Summary** | |
|---|---|
| **Total Assignments:** 6 | **Registrant:** DC Comics Inc. |

## Assignment 1 of 6

| | | | |
|---|---|---|---|
| **Conveyance:** | CHANGE OF NAME 19760812 | | |
| **Reel/Frame:** | 299/0440 | **Pages:** | 1 |
| **Date Recorded:** | Dec. 14, 1976 | | |
| **Supporting Documents:** | No Supporting Documents Available | | |

| **Assignor** | | |
|---|---|---|
| **Name:** NATIONAL PERIODICAL PUBLICATIONS, INC. | **Execution Date:** Nov. 26, 1976 | |
| **Legal Entity Type:** UNKNOWN | **State or Country Where Organized:** | No Place of Organization Found |

| **Assignee** | | |
|---|---|---|
| **Name:** DC COMICS INC. | | |
| **Legal Entity Type:** UNKNOWN | **State or Country Where Organized:** | No Place of Organization Found |
| **Address:** , | | |

| **Correspondent** |
|---|
| **Correspondent Name:** LADAS, PARRY, VON GEHR, ET AL. |
| **Correspondent Address:** 10 COLUMBUS CIRCLE NEW YORK, NY 10019 |

| **Domestic Representative - Not Found** |
|---|

## Assignment 2 of 6

| | |
|---|---|
| **Conveyance:** | ASSIGNS THE ENTIRE INTEREST AND THE GOODWILL |

| | | |
|---|---|---|
| **Reel/Frame:** 923/0916 | **Pages:** 20 | |
| **Date Recorded:** Jan. 19, 1993 | | |
| **Supporting Documents:** No Supporting Documents Available | | |

| Assignor | | |
|---|---|---|
| **Name:** DC COMICS INC | **Execution Date:** Jun. 30, 1992 | |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** NEW YORK | |

| Assignee | | |
|---|---|---|
| **Name:** WARNER BROS. INC. | **Execution Date:** | |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** DELAWARE | |
| **Address:** BURBANK , CALIFORNIA 91522 | | |

| Correspondent | | |
|---|---|---|
| **Correspondent Name:** EDWARD P. KELLY | | |
| **Correspondent Address:** TIME WARNER INC. 1271 AVENUE OF THE AMERICAS NEW YORK, NEW YORK 10020 | | |

**Domestic Representative - Not Found**

## Assignment 3 of 6

| | | |
|---|---|---|
| **Conveyance:** ASSIGNS THE ENTIRE INTEREST AND THE GOODWILL | | |
| **Reel/Frame:** 923/0936 | **Pages:** 21 | |
| **Date Recorded:** Jan. 19, 1993 | | |
| **Supporting Documents:** No Supporting Documents Available | | |

| Assignor | | |
|---|---|---|
| **Name:** WARNER BROS. INC. | **Execution Date:** Jun. 30, 1992 | |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** DELAWARE | |

| Assignee | | |
|---|---|---|
| **Name:** DC COMICS | | |
| **Legal Entity Type:** GENERAL PARTNERSHIP | **State or Country Where Organized:** NEW YORK | |
| **Address:** NEW YORK , NEW YORK 10019 | | |

| Correspondent | | |
|---|---|---|
| **Correspondent Name:** EDWARD P. KELLY | | |
| **Correspondent Address:** TIME WARNER INC. 1271 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | | |

**Domestic Representative - Not Found**

## Assignment 4 of 6

| | | |
|---|---|---|
| **Conveyance:** CHANGE OF NAME | | |
| **Reel/Frame:** 2708/0872 | **Pages:** 26 | |
| **Date Recorded:** Aug. 19, 2003 | | |
| **Supporting Documents:** https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/2708/0872 | | |

| Assignor | | |
|---|---|---|
| **Name:** DC COMICS | **Execution Date:** Mar. 28, 2003 | |
| **Legal Entity Type:** PARTNERSHIP | **State or Country Where Organized:** NEW YORK | |

| Assignee | | |
|---|---|---|
| **Name:** DC COMICS | | |

| | |
|---|---|
| **Legal Entity Type:** PARTNERSHIP | **State or Country Where Organized:** NEW YORK |
| **Address:** 1700 BROADWAY<br>NEW YORK , NEW YORK 10019 | |
| **Composed Of:** TIME WARNER ENTERTAINMENT COMPANY,<br>L.P. AND E.C. PUBLICATIONS, INC. | |

### Correspondent

**Correspondent Name:** JANET A. KOBRIN

**Correspondent Address:** 4000 WARNER BOULEVARD
BLDG. 156 N, RM 5078
BURBANK, CA 91522

### Domestic Representative - Not Found

## Assignment 5 of 6

**Conveyance:** CHANGE OF NAME

**Reel/Frame:** 2708/0906                     **Pages:** 26

**Date Recorded:** Aug. 26, 2003

**Supporting Documents:** https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/2708/0906

### Assignor

| | |
|---|---|
| **Name:** DC COMICS | **Execution Date:** Mar. 31, 2003 |
| **Legal Entity Type:** PARTNERSHIP | **State or Country Where Organized:** NEW YORK |

### Assignee

| | |
|---|---|
| **Name:** DC COMICS | |
| **Legal Entity Type:** PARTNERSHIP | **State or Country Where Organized:** NEW YORK |
| **Address:** 1700 BROADWAY<br>NEW YORK , NEW YORK 10019 | |
| **Composed Of:** WARNER COMMUNICATIONS INC. AND E.C.<br>PUBLICATIONS, INC. | |

### Correspondent

**Correspondent Name:** JANET A. KOBRIN

**Correspondent Address:** 4000 WARNER BOULEVARD
BLDG. 156 N, RM 5078
BURBANK, CA 91522

### Domestic Representative - Not Found

## Assignment 6 of 6

**Conveyance:** ENTITY CONVERSION OF PARTNER

**Reel/Frame:** 5331/0583                     **Pages:** 15

**Date Recorded:** Jul. 15, 2014

**Supporting Documents:** https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/5331/0583

### Assignor

| | |
|---|---|
| **Name:** DC COMICS | **Execution Date:** Dec. 31, 2013 |
| **Legal Entity Type:** PARTNERSHIP | **State or Country Where Organized:** NEW YORK |

### Assignee

| | |
|---|---|
| **Name:** DC COMICS | |
| **Legal Entity Type:** PARTNERSHIP | **State or Country Where Organized:** NEW YORK |
| **Address:** 1700 BROADWAY<br>NEW YORK , NEW YORK 10019 | |
| **Composed Of:** WARNER COMMUNICATIONS LLC, LIMITED<br>LIABILITY COMPANY, DELAWARE ; E. C. | |

PUBLICATIONS, INC., CORPORATION, NEW
YORK

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | MEGAN L. MARTIN |
| **Correspondent Address:** | 4000 WARNER BOULEVARD<br>BRIDGE BLDG. 156 NORTH, #5178<br>BURBANK, CALIFORNIA 91522 |

**Domestic Representative - Not Found**

**Int. Cls.: 8 and 28**

**Prior U.S. Cls.: 22 and 23**

**United States Patent and Trademark Office**

**Reg. No. 1,229,321**

Registered Mar. 8, 1983

## TRADEMARK
Principal Register



DC Comics Inc. (New York corporation)
75 Rockefeller Plz.
New York, N.Y. 10019

For: CHILD'S SCISSORS, in CLASS 8 (U.S. Cl. 23).
First use Dec. 1978; in commerce Dec. 1978.
For: PUPPETS, PUZZLES, DOLLS, TOY GLIDERS, MODEL BUILDING SETS, PARA-CHUTE TOYS, KITES, TOY WATCHES, BAL-LOONS, ROLLER SKATES, TOY ROCKETS, BATTERY-POWERED TOYS, FLYING DISCS, INFLATABLE TOYS, TOY PINBALL MA-CHINES AND EQUIPMENT SOLD AS A UNIT FOR PLAYING BOARD GAMES AND PARLOR GAMES, in CLASS 28 (U.S. Cl. 22).
First use 1947; in commerce 1947.
Owner of U.S. Reg. No. 1,070,290.
Sec. 2(f).

Ser. No. 231,869, filed Sep. 18, 1979.

J. H. WEBB, Examining Attorney



| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2026-01-27 15:06:39 EST |
| **Mark:** | S |

| | | | |
|---|---|---|---|
| **US Serial Number:** | 73231869 | **Application Filing Date:** | Sep. 18, 1979 |
| **US Registration Number:** | 1229321 | **Registration Date:** | Mar. 08, 1983 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |



| | |
|---|---|
| **TM5 Common Status Descriptor:** | LIVE/REGISTRATION/Issued and Active |
| | The trademark application has been registered with the Office. |
| **Status:** | The registration has been renewed. |
| **Status Date:** | Sep. 15, 2023 |
| **Publication Date:** | Dec. 07, 1982 |

# Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | S |
| **Standard Character Claim:** | No |
| **Mark Drawing Type:** | 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S) /NUMBER(S) |
| **Acquired Distinctiveness Claim:** | In whole |
| **Design Search Code(s):** | 02.01.17 - Actors; Carnival characters (men); Clowns (men); Harlequins (men); Jesters (men); Men, clowns, actors, mimes, carnival characters, harlequins, jesters, men wearing tights; Mimes (men); Tights (men wearing) <br> 02.09.12 - Flying, humans (self-propelled); Humans, including men, women and children, depicted flying (self-propelled) <br> 04.01.07 - Aliens; Apollo (mythology); Athena (mythology); Caped characters (super heroes); Ghosts; Mythological beings, superbeings, ghosts, aliens; Super heroes; Zeus (mythology) |

# Related Properties Information

| | |
|---|---|
| **Claimed Ownership of US Registrations:** | 1070290 |

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| **For:** | [ Child's Scissors ] | | |
| **International Class(es):** | 008 - Primary Class | **U.S Class(es):** | 023, 028, 044 |
| **Class Status:** | SECTION 8 - CANCELLED | | |
| **First Use:** | Dec. 1978 | **Use in Commerce:** | Dec. 1978 |

| | | | |
|---|---|---|---|
| **For:** | [ Puppets, ] Puzzles, Dolls, [ Toy Gliders, ] Model Building Sets, [ Parachute Toys, ] Kites, [ Toy Watches, ] Balloons, [ Roller Skates, Toy Rockets, ] Battery-Powered Toys, Flying Discs, Inflatable Toys, [ Toy Pinball Machines ] and Equipment Sold as a Unit for Playing Board Games and Parlor Games | | |
| **International** | 028 - Primary Class | **U.S Class(es):** | 022, 023, 038, 050 |

**Class(es):**

**Class Status:** ACTIVE

**First Use:** 1947      **Use in Commerce:** 1947

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

## Current Owner(s) Information

**Owner Name:** DC COMICS

**Composed of:** E.C. Publications, Inc., a New York corporation, and Warner Communications LLC,a Delaware Limited Liability Company

**Owner Address:** 2900 West Alameda Avenue
BURBANK, CALIFORNIA UNITED STATES 91505

**Legal Entity Type:** GENERAL PARTNERSHIP      **State or Country Where Organized:** NEW YORK

## Attorney/Correspondence Information

**Attorney of Record**

**Attorney Name:** Ryan Mellon

**Attorney Primary Email Address:** USTrademarks@warnerbros.com      **Attorney Email Authorized:** Yes

**Correspondent**

**Correspondent Name/Address:** Ryan Mellon
Warner Bros. Discovery Legal TM Group
4000 Warner Boulevard
Bridge Bldg. 156 North, 5th Floor
Burbank, CALIFORNIA UNITED STATES 91522

**Phone:** 212-512-1588

**Correspondent e-mail:** USTrademarks@warnerbros.com      **Correspondent e-mail Authorized:** Yes

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Sep. 15, 2023 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Sep. 15, 2023 | REGISTERED AND RENEWED (THIRD RENEWAL - 10 YRS) | |
| Sep. 15, 2023 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Sep. 15, 2023 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Mar. 08, 2023 | TEAS SECTION 8 & 9 RECEIVED | |
| Mar. 08, 2022 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Dec. 19, 2018 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 19, 2018 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 17, 2014 | NOTICE OF SUIT | |
| Aug. 13, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Aug. 12, 2014 | NOTICE OF SUIT | |
| Aug. 06, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Jun. 19, 2014 | NOTICE OF SUIT | |
| May 06, 2014 | NOTICE OF SUIT | |
| Mar. 24, 2014 | NOTICE OF SUIT | |

| | |
|---|---|
| Nov. 25, 2013 | NOTICE OF SUIT |
| Jul. 25, 2013 | NOTICE OF SUIT |
| Jun. 03, 2013 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - MAILED |
| Jun. 03, 2013 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) |
| Jun. 03, 2013 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED |
| Jun. 03, 2013 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL |
| May 08, 2013 | TEAS SECTION 8 & 9 RECEIVED |
| Jan. 22, 2013 | NOTICE OF SUIT |
| Dec. 17, 2012 | NOTICE OF SUIT |
| Apr. 10, 2008 | CASE FILE IN TICRS |
| Jul. 25, 2002 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) |
| Jul. 25, 2002 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED |
| May 03, 2002 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED |
| May 03, 2002 | PAPER RECEIVED |
| Feb. 23, 1989 | REGISTERED - PARTIAL SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. |
| Dec. 09, 1988 | REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED |
| Mar. 08, 1983 | REGISTERED-PRINCIPAL REGISTER |
| Dec. 07, 1982 | PUBLISHED FOR OPPOSITION |
| Oct. 26, 1982 | NOTICE OF PUBLICATION |
| Oct. 05, 1982 | APPROVED FOR PUB - PRINCIPAL REGISTER |
| Mar. 01, 1982 | ASSIGNED TO EXAMINER |
| Sep. 14, 1981 | NON-FINAL ACTION MAILED |
| Aug. 18, 1980 | ASSIGNED TO EXAMINER |
| Dec. 18, 1979 | ASSIGNED TO EXAMINER |

# TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:** GENERIC WEB UPDATE        **Date in Location:** Sep. 15, 2023

# Assignment Abstract Of Title Information

**Summary**

**Total Assignments:** 5        **Registrant:** DC Comics Inc.

**Assignment 1 of 5**

**Conveyance:** ASSIGNS THE ENTIRE INTEREST AND THE GOODWILL

**Reel/Frame:** 923/0916        **Pages:** 20

**Date Recorded:** Jan. 19, 1993

**Supporting Documents:** No Supporting Documents Available

**Assignor**

**Name:** DC COMICS INC        **Execution Date:** Jun. 30, 1992

**Legal Entity Type:** CORPORATION        **State or Country Where Organized:** NEW YORK

**Assignee**

**Name:** WARNER BROS. INC.

**Legal Entity Type:** CORPORATION        **State or Country Where Organized:** DELAWARE

**Address:** BURBANK , CALIFORNIA 91522

**Correspondent**

**Correspondent Name:** EDWARD P. KELLY

**Correspondent Address:** TIME WARNER INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NEW YORK 10020

**Domestic Representative - Not Found**

## Assignment 2 of 5

| | |
|---|---|
| **Conveyance:** | ASSIGNS THE ENTIRE INTEREST AND THE GOODWILL |
| **Reel/Frame:** | 923/0936 |
| **Date Recorded:** | Jan. 19, 1993 |
| **Supporting Documents:** | No Supporting Documents Available |

**Pages:** 21

### Assignor

| | | | |
|---|---|---|---|
| **Name:** | WARNER BROS. INC. | **Execution Date:** | Jun. 30, 1992 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |

### Assignee

| | | | |
|---|---|---|---|
| **Name:** | DC COMICS | | |
| **Legal Entity Type:** | GENERAL PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |
| **Address:** | NEW YORK , NEW YORK 10019 | | |

### Correspondent

| | |
|---|---|
| **Correspondent Name:** | EDWARD P. KELLY |
| **Correspondent Address:** | TIME WARNER INC. 1271 AVENUE OF THE AMERICAS NEW YORK, NY 10020 |

**Domestic Representative - Not Found**

## Assignment 3 of 5

| | |
|---|---|
| **Conveyance:** | CHANGE OF NAME |
| **Reel/Frame:** | 2708/0872 |
| **Date Recorded:** | Aug. 19, 2003 |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/2708/0872 |

**Pages:** 26

### Assignor

| | | | |
|---|---|---|---|
| **Name:** | DC COMICS | **Execution Date:** | Mar. 28, 2003 |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |

### Assignee

| | | | |
|---|---|---|---|
| **Name:** | DC COMICS | | |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |
| **Address:** | 1700 BROADWAY NEW YORK , NEW YORK 10019 | | |
| **Composed Of:** | TIME WARNER ENTERTAINMENT COMPANY, L.P. AND E.C. PUBLICATIONS, INC. | | |

### Correspondent

| | |
|---|---|
| **Correspondent Name:** | JANET A. KOBRIN |
| **Correspondent Address:** | 4000 WARNER BOULEVARD BLDG. 156 N, RM 5078 BURBANK, CA 91522 |

**Domestic Representative - Not Found**

## Assignment 4 of 5

| | |
|---|---|
| **Conveyance:** | CHANGE OF NAME |
| **Reel/Frame:** | 2708/0906 |
| **Date Recorded:** | Aug. 26, 2003 |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/2708/0906 |

**Pages:** 26

| | | | |
|---|---|---|---|
| **Assignor** | | | |
| **Name:** | DC COMICS | **Execution Date:** | Mar. 31, 2003 |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |

| | | | |
|---|---|---|---|
| **Assignee** | | | |
| **Name:** | DC COMICS | **State or Country Where Organized:** | NEW YORK |
| **Legal Entity Type:** | PARTNERSHIP | | |
| **Address:** | 1700 BROADWAY NEW YORK , NEW YORK 10019 | | |
| **Composed Of:** | WARNER COMMUNICATIONS INC. AND E.C. PUBLICATIONS, INC. | | |

| | |
|---|---|
| **Correspondent** | |
| **Correspondent Name:** | JANET A. KOBRIN |
| **Correspondent Address:** | 4000 WARNER BOULEVARD BLDG. 156 N, RM 5078 BURBANK, CA 91522 |

**Domestic Representative - Not Found**

## Assignment 5 of 5

| | | | |
|---|---|---|---|
| **Conveyance:** | ENTITY CONVERSION OF PARTNER | | |
| **Reel/Frame:** | 5331/0583 | **Pages:** | 15 |
| **Date Recorded:** | Jul. 15, 2014 | | |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/5331/0583 | | |

| | | | |
|---|---|---|---|
| **Assignor** | | | |
| **Name:** | DC COMICS | **Execution Date:** | Dec. 31, 2013 |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |

| | | | |
|---|---|---|---|
| **Assignee** | | | |
| **Name:** | DC COMICS | **State or Country Where Organized:** | NEW YORK |
| **Legal Entity Type:** | PARTNERSHIP | | |
| **Address:** | 1700 BROADWAY NEW YORK , NEW YORK 10019 | | |
| **Composed Of:** | WARNER COMMUNICATIONS LLC, LIMITED LIABILITY COMPANY, DELAWARE ; E. C. PUBLICATIONS, INC., CORPORATION, NEW YORK | | |

| | |
|---|---|
| **Correspondent** | |
| **Correspondent Name:** | MEGAN L. MARTIN |
| **Correspondent Address:** | 4000 WARNER BOULEVARD BRIDGE BLDG. 156 NORTH, #5178 BURBANK, CALIFORNIA 91522 |

**Domestic Representative - Not Found**

# Proceedings

| | |
|---|---|
| **Summary** | |
| **Number of Proceedings:** | 3 |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91303586 | **Filing Date:** | Dec 08, 2025 |
| **Status:** | Pending | **Status Date:** | Dec 08, 2025 |
| **Interlocutory** | JENNIFER KRISP | | |

**Attorney:**

| Defendant | |
|---|---|
| **Name:** | Baker, LaTara |
| **Correspondent Address:** | BAKER, LATARA<br>1745 CATTAIL DR.<br>MARYSVILLE CA UNITED STATES , 95901 |
| **Correspondent e-mail:** | latara.baker@yahoo.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| BAKER'S FRUIT BLAST JUICE BFBJ BFBJ | | 98737840 | |

| Plaintiff(s) | |
|---|---|
| **Name:** | DC COMICS |
| **Correspondent Address:** | JAMES D. WEINBERGER<br>FROSS ZELNICK LEHRMAN & ZISSU. P.C.<br>151 WEST 42ND STREET, 17TH FLOOR<br>NEW YORK NY UNITED STATES , 10036 |
| **Correspondent e-mail:** | jweinberger@fzlz.com , cshier@fzlz.com , lkittay@fzlz.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| | | 73070322 | 1236493 |
| S | | 73231822 | 1178048 |
| S | | 73231879 | 1201149 |
| S | | 73231834 | 1180292 |
| S | | 73231882 | 1201167 |
| S | | 73231869 | 1229321 |
| S | | 73057159 | 1235769 |
| S | | 73231895 | 1200387 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Dec 08, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 08, 2025 | Feb 06, 2026 |
| 1 | FILED AND FEE | Dec 08, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91264823 | **Filing Date:** | Sep 16, 2020 |
| **Status:** | Terminated | **Status Date:** | Aug 17, 2022 |
| **Interlocutory Attorney:** | MARY CATHERINE FAINT | | |

| Defendant | |
|---|---|
| **Name:** | Liquid Help LLC |
| **Correspondent Address:** | MARK C JOHNSON<br>JOHNSON | DALAL<br>111 N PINE ISLAND ROAD SUITE 103<br>PLANTATION FL UNITED STATES , 33324 |
| **Correspondent e-mail:** | MJ@JohnsonDalal.com , INFO@JohnsonDalal.com , JT@JohnsonDalal.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| RELEASE YOUR INNER SUPERHERO | | 88773760 | |

| Plaintiff(s) | |
|---|---|
| **Name:** | DC Comics |

**Correspondent** LEO KITTAY
**Address:** FROSS ZELNICK LEHRMAN & ZISSU PC
151 WEST 42ND STREET 17TH FLOOR
NEW YORK NY UNITED STATES , 10036

**Correspondent e-mail:** lkittay@fzlz.com , jweinberger@fzlz.com , dnuzzaci@fzlz.com , ttabfiling@fzlz.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| SUPERMAN | | 73363768 | 1221718 |
| SUPERMAN | | 77578832 | 3615518 |
| S | | 73173809 | 1173150 |
| S | | 73231823 | 1182041 |
| S | | 73231846 | 1182172 |
| S | | 73231879 | 1201149 |
| S | | 73231869 | 1229321 |
| S | | 73057159 | 1235769 |
| SUPER HERO | | 72243225 | 825835 |
| SUPER HEROES | | 73011796 | 1140452 |
| SUPER HEROES | | 73222079 | 1179067 |
| SUPER HEROES | | 78356610 | 3674448 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 35 | TERMINATED | Aug 17, 2022 | |
| 34 | BD DECISION: OPP DISMISSED W/ PREJ | Aug 17, 2022 | |
| 33 | W/DRAW OF OPPOSITION | Aug 12, 2022 | |
| 32 | SUSPENDED | Jul 18, 2022 | |
| 31 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Jul 18, 2022 | |
| 30 | SUSPENDED | Apr 13, 2022 | |
| 29 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Apr 13, 2022 | |
| 28 | SUSPENDED | Mar 15, 2022 | |
| 27 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Mar 15, 2022 | |
| 26 | SUSPENDED | Dec 17, 2021 | |
| 25 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Dec 17, 2021 | |
| 24 | SUSPENDED | Nov 19, 2021 | |
| 23 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Nov 19, 2021 | |
| 22 | SUSPENDED | Oct 20, 2021 | |
| 21 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Oct 20, 2021 | |
| 20 | SUSPENDED | Sep 22, 2021 | |
| 19 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Sep 22, 2021 | |
| 18 | SUSPENDED | Jun 19, 2021 | |
| 17 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Jun 19, 2021 | |
| 16 | SUSPENDED | May 21, 2021 | |
| 15 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | May 21, 2021 | |
| 14 | SUSPENDED | Apr 19, 2021 | |
| 13 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Apr 19, 2021 | |
| 12 | SUSPENDED | Mar 15, 2021 | |
| 11 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Mar 15, 2021 | |
| 10 | PROCEEDINGS RESUMED | Jan 21, 2021 | |
| 9 | ANSWER | Dec 09, 2020 | |
| 8 | D MOT TO SET ASIDE DEFAULT/ACCEPT LATE ANSWER | Dec 09, 2020 | |
| 7 | NOTICE OF DEFAULT | Dec 08, 2020 | |
| 6 | SUSPENDED | Nov 04, 2020 | |
| 5 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Oct 26, 2020 | |
| 4 | D APPEARANCE / POWER OF ATTORNEY | Oct 26, 2020 | |
| 3 | INSTITUTED | Sep 16, 2020 | |

| | | | | |
|---|---|---|---|---|
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | | Sep 16, 2020 | Oct 26, 2020 |
| 1 | FILED AND FEE | | Sep 16, 2020 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91218349 | **Filing Date:** | Sep 15, 2014 |
| **Status:** | Terminated | **Status Date:** | Oct 14, 2014 |
| **Interlocutory Attorney:** | JENNIFER KRISP | | |

### Defendant

| | |
|---|---|
| **Name:** | Labette Bank |
| **Correspondent Address:** | GINNIE C DERUSSEAU<br>ERICKSON KERNELL DERUSSEAU & KLEYPAS LLC<br>8900 STATE LINE RD , STE 500<br>LEAWOOD KS UNITED STATES , 66206-1983 |
| **Correspondent e-mail:** | ekdkdocket@kcpatentlaw.com , ginnied@kcpatentlaw.com , mjiles@kcpatentlaw.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| SUPER ATM | | 85811742 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | DC Comics |
| **Correspondent Address:** | MEGAN L MARTIN<br>WARNER BROS ENTERTAINMENT INC.<br>4000 WARNER BOULEVARD , BRIDGE BLDG 156 NORTH #5070<br>BURBANK CA UNITED STATES , 91522 |
| **Correspondent e-mail:** | megan.martin@warnerbros.com , barbara.hebda@warnerbros.com , karen.brooksbank@warnerbros.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| SUPERMAN | | 75432535 | 2226026 |
| SUPERMAN | | 73231898 | 1200394 |
| SUPERMAN | | 73231881 | 1185853 |
| SUPERMAN | | 73231862 | 1220896 |
| SUPERMAN | | 73231870 | 1209863 |
| SUPERMAN | | 73231852 | 1183809 |
| SUPERMAN | | 73231851 | 1182226 |
| SUPERMAN | | 73231830 | 1189355 |
| SUPERMAN | | 73231829 | 1181537 |
| S | | 73231895 | 1200387 |
| S | | 73231869 | 1229321 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Oct 14, 2014 | |
| 5 | BD DECISION: SUSTAINED | Oct 14, 2014 | |
| 4 | W/DRAW OF APPLICATION | Oct 09, 2014 | |
| 3 | PENDING, INSTITUTED | Sep 15, 2014 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Sep 15, 2014 | Oct 25, 2014 |
| 1 | FILED AND FEE | Sep 15, 2014 | |

# United States of America
## United States Patent and Trademark Office

# SUPERMOBILE

**Reg. No. 7,160,591**

**Registered Sep. 12, 2023**

**Int. Cl.: 28**

**Trademark**

**Principal Register**

DC Comics  (NEW YORK PARTNERSHIP)
2900 West Alameda Avenue
Burbank, CALIFORNIA 91505

CLASS 28: TOYS, NAMELY TOY VEHICLES

FIRST USE 7-00-2022; IN COMMERCE 7-00-2022

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT STYLE, SIZE OR COLOR

SER. NO. 97-299,150, FILED 03-07-2022



*Katherine Kelly Vidal*

Director of the United States
Patent and Trademark Office



**REQUIREMENTS TO MAINTAIN YOUR FEDERAL TRADEMARK REGISTRATION**

**WARNING: YOUR REGISTRATION WILL BE CANCELLED IF YOU DO NOT FILE THE DOCUMENTS BELOW DURING THE SPECIFIED TIME PERIODS.**

**Requirements in the First Ten  Years\***
**What and When to File:**

- *First Filing Deadline:*  You must file a Declaration of Use (or Excusable Nonuse) between the 5th and 6th years after the registration date.  See 15 U.S.C. §§1058, 1141k.  If the declaration is accepted, the registration will continue in force for the remainder of the ten-year period, calculated from the registration date, unless cancelled by an order of the Commissioner for Trademarks or a federal court.

- *Second Filing Deadline:*  You must file a Declaration of Use (or Excusable Nonuse) and an Application for Renewal between the 9th and 10th years after the registration date.\* See 15 U.S.C. §1059.

**Requirements in Successive Ten-Year Periods\***
**What and When to File:**

- You must file a Declaration of Use (or Excusable Nonuse) and an  Application for  Renewal between every 9th and 10th-year period, calculated from the registration date.\*

**Grace Period Filings\***

The above documents will be accepted as timely if filed within six months after the deadlines listed above with the payment of an additional fee.

**\*ATTENTION MADRID PROTOCOL REGISTRANTS:**  The holder of an international registration with an extension of protection to the United States under the Madrid Protocol must timely file the Declarations of Use (or Excusable Nonuse) referenced above directly with the United States Patent and Trademark Office (USPTO). The time periods for filing are based on the U.S. registration date (not the international registration date).  The deadlines and grace periods for the Declarations of Use (or Excusable Nonuse) are identical to those for nationally issued registrations.  See 15 U.S.C. §§1058, 1141k.  However, owners of international registrations do not file renewal applications at the USPTO. Instead, the holder must file a renewal of the underlying international registration at the International Bureau of the  World Intellectual Property Organization, under Article 7 of the Madrid Protocol, before the expiration of each ten-year term of protection, calculated from the date of the international registration.  See 15 U.S.C. §1141j.  For more information and renewal forms for the international registration, see http://www.wipo.int/madrid/en/.

**NOTE:  Fees and requirements for maintaining registrations are subject to change.  Please check the USPTO website for further information.  With the exception of renewal applications for registered extensions of protection, you can file the registration maintenance documents referenced above online at** http://www.uspto.gov.

**NOTE:  A courtesy e-mail reminder of USPTO maintenance filing deadlines will be sent to trademark owners/holders who authorize e-mail communication and maintain a current e-mail address with the USPTO. To ensure that e-mail is authorized and your address is current, please use the Trademark Electronic  Application System (TEAS) Correspondence  Address and Change of Owner  Address Forms available at** http://www.uspto.gov.

**Generated on:** This page was generated by TSDR on 2026-01-27 15:07:06 EST

**Mark:** SUPERMOBILE

## SUPERMOBILE

| | | | |
|---|---|---|---|
| **US Serial Number:** | 97299150 | **Application Filing Date:** | Mar. 07, 2022 |
| **US Registration Number:** | 7160591 | **Registration Date:** | Sep. 12, 2023 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** Registered. The registration date is used to determine when post-registration maintenance documents are due.

**Status Date:** Sep. 12, 2023

**Publication Date:** Jun. 27, 2023

## Mark Information

**Mark Literal Elements:** SUPERMOBILE

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** TOYS, NAMELY TOY VEHICLES

**International Class(es):** 028 - Primary Class

**U.S Class(es):** 022, 023, 038, 050

**Class Status:** ACTIVE

**First Use:** Jul. 2022

**Use in Commerce:** Jul. 2022

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes |
| **Filed ITU:** | Yes | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

## Current Owner(s) Information

**Owner Name:** DC Comics

**Composed of:** E.C. Publications, Inc. a New York corporation, and Warner Communications LLC, aDelaware Limited Liability Company

**Owner Address:** 2900 West Alameda Avenue

Burbank, CALIFORNIA UNITED STATES 91505

**Legal Entity Type:** PARTNERSHIP

**State or Country Where Organized:** NEW YORK

# Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** Ryan Mellon

**Docket Number:** M75773289

**Attorney Primary Email Address:** USTrademarks@warnerbros.com

**Attorney Email Authorized:** Yes

### Correspondent

**Correspondent Name/Address:** Ryan Mellon
WARNERMEDIA LEGAL TM GROUP
4000 WARNER BOULEVARD
156 BRIDGE BLDG. NORTH, 5TH FLOOR
BURBANK, CALIFORNIA UNITED STATES 91522

**Phone:** 212-512-1588

**Correspondent e-mail:** USTrademarks@warnerbros.com

**Correspondent e-mail Authorized:** Yes

### Domestic Representative - Not Found

# Prosecution History

| Date | Description | Proceeding Number |
|------|-------------|-------------------|
| Sep. 12, 2023 | NOTICE OF REGISTRATION CONFIRMATION EMAILED | |
| Sep. 12, 2023 | REGISTERED-PRINCIPAL REGISTER | |
| Jun. 27, 2023 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Jun. 27, 2023 | PUBLISHED FOR OPPOSITION | |
| Jun. 07, 2023 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| May 19, 2023 | NOTICE OF ACCEPTANCE OF AMENDMENT TO ALLEGE USE E-MAILED | |
| May 18, 2023 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| May 18, 2023 | USE AMENDMENT ACCEPTED | |
| May 16, 2023 | TEAS/EMAIL CORRESPONDENCE ENTERED | |
| May 15, 2023 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| May 15, 2023 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| May 16, 2023 | AMENDMENT TO USE PROCESSING COMPLETE | |
| May 16, 2023 | USE AMENDMENT FILED | |
| May 15, 2023 | TEAS AMENDMENT OF USE RECEIVED | |
| Nov. 15, 2022 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | |
| Nov. 15, 2022 | NON-FINAL ACTION E-MAILED | |
| Nov. 15, 2022 | NON-FINAL ACTION WRITTEN | |
| Oct. 31, 2022 | ASSIGNED TO EXAMINER | |
| Mar. 11, 2022 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED | |
| Mar. 10, 2022 | NEW APPLICATION ENTERED | |

# TM Staff and Location Information

### TM Staff Information - None

### File Location

**Current Location:** PUBLICATION AND ISSUE SECTION

**Date in Location:** Sep. 12, 2023

Int. Cl.: 25

Prior U.S. Cl.: 39

**Reg. No. 1,239,506**

## United States Patent and Trademark Office

Registered May 24, 1983

## TRADEMARK
Principal Register

## KRYPTONITE

DC Comics Inc. (New York corporation)
75 Rockefeller Plz.
New York, N.Y. 10019

For: CLOTHING—NAMELY, T-SHIRTS, in CLASS 25 (U.S. Cl. 39).
First use Jun. 15, 1979; in commerce Jun. 15, 1979.
Owner of U.S. Reg. No. 1,107,333.

Ser. No. 242,400, filed Dec. 10, 1979.

RICHARD A. STRASER, Examining Attorney

**Generated on:** This page was generated by TSDR on 2026-01-27 15:07:44 EST

**Mark:** KRYPTONITE

# KRYPTONITE

| | | | |
|---|---|---|---|
| **US Serial Number:** | 73242400 | **Application Filing Date:** | Dec. 10, 1979 |
| **US Registration Number:** | 1239506 | **Registration Date:** | May 24, 1983 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Nov. 07, 2023

**Publication Date:** Mar. 01, 1983

---

# Mark Information

**Mark Literal Elements:** KRYPTONITE

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S)

# Related Properties Information

**Claimed Ownership of US Registrations:** 1107333

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| **For:** | Clothing-Namely, T-Shirts | | |
| **International Class(es):** | 025 - Primary Class | **U.S Class(es):** | 039 |
| **Class Status:** | ACTIVE | | |
| **First Use:** | Jun. 15, 1979 | **Use in Commerce:** | Jun. 15, 1979 |

# Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

# Current Owner(s) Information

**Owner Name:** DC COMICS

**Composed of:** E.C. Publications, Inc., a New York corporation, and Warner Communications LLC, a Delaware Limited Liability Company

**Owner Address:** 4000 Warner Boulevard
Burbank, CALIFORNIA UNITED STATES 91522

**Legal Entity Type:** PARTNERSHIP

**State or Country Where Organized:** NEW YORK

# Attorney/Correspondence Information

**Attorney of Record**

**Attorney Name:** Ryan Mellon

**Attorney Primary Email Address:** ustrademarks@warnerbros.com

**Attorney Email Authorized:** Yes

**Correspondent**

**Correspondent Name/Address:** Ryan Mellon
Warner Bros. Discovery Legal TM Group
4000 Warner Boulevard
Bridge Bldg. 156N, 5th Floor
Burbank, CALIFORNIA UNITED STATES 91522

**Phone:** 212-512-1588

**Correspondent e-mail:** ustrademarks@warnerbros.com

**Correspondent e-mail Authorized:** Yes

**Domestic Representative - Not Found**

# Prosecution History

| Date | Description | Proceeding Number |
|------|-------------|-------------------|
| Nov. 07, 2023 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Nov. 07, 2023 | REGISTERED AND RENEWED (THIRD RENEWAL - 10 YRS) | |
| Nov. 07, 2023 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Nov. 07, 2023 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| May 15, 2023 | TEAS SECTION 8 & 9 RECEIVED | |
| May 24, 2022 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Dec. 19, 2018 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 19, 2018 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 17, 2014 | NOTICE OF SUIT | |
| Aug. 13, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Aug. 12, 2014 | NOTICE OF SUIT | |
| Aug. 06, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Jun. 19, 2014 | NOTICE OF SUIT | |
| May 06, 2014 | NOTICE OF SUIT | |
| Nov. 25, 2013 | NOTICE OF SUIT | |
| Oct. 04, 2013 | NOTICE OF SUIT | |
| Jul. 25, 2013 | NOTICE OF SUIT | |
| May 25, 2013 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - MAILED | |
| May 25, 2013 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) | |
| May 25, 2013 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| May 24, 2013 | TEAS SECTION 8 & 9 RECEIVED | |
| Jan. 22, 2013 | NOTICE OF SUIT | |
| Dec. 17, 2012 | NOTICE OF SUIT | |
| Jun. 04, 2008 | NOTICE OF SUIT | |
| Apr. 24, 2008 | CASE FILE IN TICRS | |
| Jan. 23, 2004 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Jan. 23, 2004 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |

| Nov. 18, 2003 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED |
|---|---|
| Nov. 19, 2003 | TEAS SECTION 8 & 9 RECEIVED |
| Jun. 06, 1989 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. |
| Feb. 06, 1989 | REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED |
| May 24, 1983 | REGISTERED-PRINCIPAL REGISTER |
| Mar. 01, 1983 | PUBLISHED FOR OPPOSITION |
| May 24, 1983 | REGISTERED-PRINCIPAL REGISTER |
| Jan. 18, 1983 | NOTICE OF PUBLICATION |
| Jan. 18, 1983 | APPROVED FOR PUB - PRINCIPAL REGISTER |
| Oct. 18, 1982 | PETITION TO REVIVE-GRANTED |
| Jul. 31, 1981 | ABANDONMENT - EXPRESS MAILED |
| Dec. 09, 1980 | NON-FINAL ACTION MAILED |
| Mar. 26, 1980 | ASSIGNED TO EXAMINER |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| | | |
|---|---|---|
| **Current Location:** GENERIC WEB UPDATE | | **Date in Location:** Nov. 07, 2023 |

## Assignment Abstract Of Title Information

**Summary**

| | |
|---|---|
| **Total Assignments:** 5 | **Registrant:** DC Comics Inc. |

### Assignment 1 of 5

| | | |
|---|---|---|
| **Conveyance:** ASSIGNS THE ENTIRE INTEREST AND THE GOODWILL | | |
| **Reel/Frame:** 923/0916 | | **Pages:** 20 |
| **Date Recorded:** Jan. 19, 1993 | | |
| **Supporting Documents:** No Supporting Documents Available | | |

**Assignor**

| | | |
|---|---|---|
| **Name:** DC COMICS INC | | **Execution Date:** Jun. 30, 1992 |
| **Legal Entity Type:** CORPORATION | | **State or Country Where Organized:** NEW YORK |

**Assignee**

| | | |
|---|---|---|
| **Name:** WARNER BROS. INC. | | |
| **Legal Entity Type:** CORPORATION | | **State or Country Where Organized:** DELAWARE |
| **Address:** BURBANK , CALIFORNIA 91522 | | |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** EDWARD P. KELLY | |
| **Correspondent Address:** TIME WARNER INC. 1271 AVENUE OF THE AMERICAS NEW YORK, NEW YORK 10020 | |

**Domestic Representative - Not Found**

### Assignment 2 of 5

| | | |
|---|---|---|
| **Conveyance:** ASSIGNS THE ENTIRE INTEREST AND THE GOODWILL | | |
| **Reel/Frame:** 923/0936 | | **Pages:** 21 |
| **Date Recorded:** Jan. 19, 1993 | | |
| **Supporting Documents:** No Supporting Documents Available | | |

**Assignor**

| | | |
|---|---|---|
| **Name:** WARNER BROS. INC. | | **Execution Date:** Jun. 30, 1992 |

| | | | |
|---|---|---|---|
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |

### Assignee

| | | | |
|---|---|---|---|
| **Name:** | DC COMICS | | |
| **Legal Entity Type:** | GENERAL PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |
| **Address:** | NEW YORK , NEW YORK 10019 | | |

### Correspondent

| | |
|---|---|
| **Correspondent Name:** | EDWARD P. KELLY |
| **Correspondent Address:** | TIME WARNER INC. 1271 AVENUE OF THE AMERICAS NEW YORK, NY 10020 |

### Domestic Representative - Not Found

## Assignment 3 of 5

| | | | |
|---|---|---|---|
| **Conveyance:** | CHANGE OF NAME | | |
| **Reel/Frame:** | 2708/0872 | **Pages:** | 26 |
| **Date Recorded:** | Aug. 19, 2003 | | |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/2708/0872 | | |

### Assignor

| | | | |
|---|---|---|---|
| **Name:** | DC COMICS | **Execution Date:** | Mar. 28, 2003 |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |

### Assignee

| | | | |
|---|---|---|---|
| **Name:** | DC COMICS | | |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |
| **Address:** | 1700 BROADWAY NEW YORK , NEW YORK 10019 | | |
| **Composed Of:** | TIME WARNER ENTERTAINMENT COMPANY, L.P. AND E.C. PUBLICATIONS, INC. | | |

### Correspondent

| | |
|---|---|
| **Correspondent Name:** | JANET A. KOBRIN |
| **Correspondent Address:** | 4000 WARNER BOULEVARD BLDG. 156 N, RM 5078 BURBANK, CA 91522 |

### Domestic Representative - Not Found

## Assignment 4 of 5

| | | | |
|---|---|---|---|
| **Conveyance:** | CHANGE OF NAME | | |
| **Reel/Frame:** | 2708/0906 | **Pages:** | 26 |
| **Date Recorded:** | Aug. 26, 2003 | | |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/2708/0906 | | |

### Assignor

| | | | |
|---|---|---|---|
| **Name:** | DC COMICS | **Execution Date:** | Mar. 31, 2003 |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |

### Assignee

| | | | |
|---|---|---|---|
| **Name:** | DC COMICS | | |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |
| **Address:** | 1700 BROADWAY NEW YORK , NEW YORK 10019 | | |

| | |
|---|---|
| **Composed Of:** | WARNER COMMUNICATIONS INC. AND E.C. PUBLICATIONS, INC. |

### Correspondent

| | |
|---|---|
| **Correspondent Name:** | JANET A. KOBRIN |
| **Correspondent Address:** | 4000 WARNER BOULEVARD BLDG. 156 N, RM 5078 BURBANK, CA 91522 |

**Domestic Representative - Not Found**

### Assignment 5 of 5

| | | | |
|---|---|---|---|
| **Conveyance:** | ENTITY CONVERSION OF PARTNER | | |
| **Reel/Frame:** | 5331/0583 | **Pages:** | 15 |
| **Date Recorded:** | Jul. 15, 2014 | | |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/5331/0583 | | |

### Assignor

| | | | |
|---|---|---|---|
| **Name:** | DC COMICS | **Execution Date:** | Dec. 31, 2013 |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |

### Assignee

| | | | |
|---|---|---|---|
| **Name:** | DC COMICS | | |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |
| **Address:** | 1700 BROADWAY NEW YORK , NEW YORK 10019 | | |
| **Composed Of:** | WARNER COMMUNICATIONS LLC, LIMITED LIABILITY COMPANY, DELAWARE ; E. C. PUBLICATIONS, INC., CORPORATION, NEW YORK | | |

### Correspondent

| | |
|---|---|
| **Correspondent Name:** | MEGAN L. MARTIN |
| **Correspondent Address:** | 4000 WARNER BOULEVARD BRIDGE BLDG. 156 NORTH, #5178 BURBANK, CALIFORNIA 91522 |

**Domestic Representative - Not Found**

**Int. Cl.: 28**

**Prior U.S. Cls.: 22, 23, 38, and 50**

**United States Patent and Trademark Office**

**Reg. No. 2,656,768**

Registered Dec. 3, 2002

## TRADEMARK
### PRINCIPAL REGISTER

## KRYPTONITE

DC COMICS (PARTNERSHIP)
1700 BROADWAY
NEW YORK, NY 10019

FOR: TOYS AND SPORTING GOODS, INCLUD-
ING GAMES AND PLAYTHINGS – NAMELY AC-
TION FIGURES AND ACCESSORIES THEREFOR,
IN CLASS 28 (U.S. CLS. 22, 23, 38 AND 50).

FIRST USE 10-31-2001; IN COMMERCE 10-31-2001.

OWNER OF U.S. REG. NOS. 1,107,333, 1,231,983,
AND 1,239,506.

SN 75-489,954, FILED 5-22-1998.

PAUL F. GAST, EXAMINING ATTORNEY

**Generated on:** This page was generated by TSDR on 2026-01-27 15:08:09 EST

**Mark:** KRYPTONITE

# KRYPTONITE

| | | | |
|---|---|---|---|
| **US Serial Number:** | 75489954 | **Application Filing Date:** | May 22, 1998 |
| **US Registration Number:** | 2656768 | **Registration Date:** | Dec. 03, 2002 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Jun. 29, 2023

**Publication Date:** Feb. 02, 1999 **Notice of Allowance Date:** Feb. 29, 2000

---

# Mark Information

**Mark Literal Elements:** KRYPTONITE

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S)

# Related Properties Information

**Claimed Ownership of US Registrations:** 1107333, 1231983, 1239506

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** toys and sporting goods, including games and playthings -- namely action figures and accessories therefor

| | | | |
|---|---|---|---|
| **International Class(es):** | 028 - Primary Class | **U.S Class(es):** | 022, 023, 038, 050 |
| **Class Status:** | ACTIVE | | |
| **First Use:** | Oct. 31, 2001 | **Use in Commerce:** | Oct. 31, 2001 |

# Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes |
| **Filed ITU:** | Yes | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

# Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | DC Comics |
| **Composed of:** | composed of Warner Communications Inc., a Delaware Corporation and Time Warner Entertainment Company, L.P., a partnership of Delaware, composed of American Television and Communications Corporation, Time Warner Operations Inc., Warner Communications Inc. and Warner Cable Communications Inc., a Delaware corporations and Capital Cablevision Systems, Inc. and People's Cable Corporation, both New York corporations and Memphis CATV, Inc., a Tennessee corporation |
| **Owner Address:** | 1700 Broadway New York, NEW YORK UNITED STATES 10019 |
| **Legal Entity Type:** PARTNERSHIP | **State or Country Where Organized:** NEW YORK |

# Attorney/Correspondence Information

### Attorney of Record

| | |
|---|---|
| **Attorney Name:** | Ryan Mellon |
| **Attorney Primary Email Address:** | USTrademarks@warnerbros.com |
| **Attorney Email Authorized:** | Yes |

### Correspondent

| | |
|---|---|
| **Correspondent Name/Address:** | Ryan Mellon WarnerMedia Legal TM Group 4000 Warner Boulevard Bridge Bldg. 156 North, 5th Floor Burbank, CALIFORNIA UNITED STATES 91522 |
| **Phone:** | 212-512-1588 |
| **Correspondent e-mail:** | USTrademarks@warnerbros.com |
| **Correspondent e-mail Authorized:** | Yes |

### Domestic Representative - Not Found

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jun. 29, 2023 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Jun. 29, 2023 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) | |
| Jun. 29, 2023 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Jun. 29, 2023 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Dec. 01, 2022 | TEAS SECTION 8 & 9 RECEIVED | |
| Dec. 03, 2021 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Dec. 19, 2018 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 19, 2018 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 17, 2014 | NOTICE OF SUIT | |
| Aug. 13, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Aug. 12, 2014 | NOTICE OF SUIT | |
| Aug. 06, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Jun. 19, 2014 | NOTICE OF SUIT | |
| May 06, 2014 | NOTICE OF SUIT | |
| Nov. 25, 2013 | NOTICE OF SUIT | |
| Oct. 04, 2013 | NOTICE OF SUIT | |
| Jul. 25, 2013 | NOTICE OF SUIT | |
| Jan. 22, 2013 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - MAILED | |
| Jan. 22, 2013 | NOTICE OF SUIT | |
| Jan. 22, 2013 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Jan. 22, 2013 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Jan. 18, 2013 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Dec. 26, 2012 | TEAS SECTION 8 & 9 RECEIVED | |
| Dec. 17, 2012 | NOTICE OF SUIT | |
| Jul. 17, 2008 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |

| | |
|---|---|
| Jul. 17, 2008 | ASSIGNED TO PARALEGAL |
| Jul. 02, 2008 | TEAS SECTION 8 & 15 RECEIVED |
| Mar. 06, 2008 | CASE FILE IN TICRS |
| Dec. 03, 2002 | REGISTERED-PRINCIPAL REGISTER |
| Jul. 15, 2002 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED |
| Jun. 26, 2002 | STATEMENT OF USE PROCESSING COMPLETE |
| Jun. 12, 2002 | USE AMENDMENT FILED |
| Mar. 07, 2002 | SOU EXTENSION 4 GRANTED |
| Feb. 27, 2002 | SOU EXTENSION 4 FILED |
| Jul. 07, 2001 | SOU EXTENSION 3 GRANTED |
| Jun. 15, 2001 | SOU EXTENSION 3 FILED |
| May 01, 2001 | SOU EXTENSION 2 GRANTED |
| Mar. 01, 2001 | SOU EXTENSION 2 FILED |
| May 01, 2001 | PETITION TO REVIVE-GRANTED |
| Apr. 10, 2001 | PETITION TO REVIVE-RECEIVED |
| May 11, 2001 | ABANDONMENT - NO USE STATEMENT FILED |
| Oct. 02, 2000 | SOU EXTENSION 1 GRANTED |
| Aug. 07, 2000 | SOU EXTENSION 1 FILED |
| Feb. 29, 2000 | NOA MAILED - SOU REQUIRED FROM APPLICANT |
| Mar. 08, 1999 | EXTENSION OF TIME TO OPPOSE RECEIVED |
| Feb. 02, 1999 | PUBLISHED FOR OPPOSITION |
| Jan. 02, 1999 | NOTICE OF PUBLICATION |
| Oct. 22, 1998 | APPROVED FOR PUB - PRINCIPAL REGISTER |
| Oct. 13, 1998 | EXAMINER'S AMENDMENT MAILED |
| Oct. 01, 1998 | ASSIGNED TO EXAMINER |

# TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:** GENERIC WEB UPDATE            **Date in Location:** Jun. 29, 2023

# Assignment Abstract Of Title Information

**Summary**

**Total Assignments:** 3                                            **Registrant:** DC Comics

**Assignment 1 of 3**

**Conveyance:** CHANGE OF NAME
**Reel/Frame:** 2708/0872                           **Pages:** 26
**Date Recorded:** Aug. 19, 2003
**Supporting Documents:** https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/2708/0872

**Assignor**

**Name:** DC COMICS                            **Execution Date:** Mar. 28, 2003
**Legal Entity Type:** PARTNERSHIP              **State or Country Where Organized:** NEW YORK

**Assignee**

**Name:** DC COMICS
**Legal Entity Type:** PARTNERSHIP              **State or Country Where Organized:** NEW YORK
**Address:** 1700 BROADWAY
NEW YORK , NEW YORK 10019
**Composed Of:** TIME WARNER ENTERTAINMENT COMPANY, L.P. AND E.C. PUBLICATIONS, INC.

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | JANET A. KOBRIN |
| **Correspondent Address:** | 4000 WARNER BOULEVARD<br>BLDG. 156 N, RM 5078<br>BURBANK, CA 91522 |

**Domestic Representative - Not Found**

## Assignment 2 of 3

| | | | |
|---|---|---|---|
| **Conveyance:** | CHANGE OF NAME | | |
| **Reel/Frame:** | 2708/0906 | **Pages:** | 26 |
| **Date Recorded:** | Aug. 26, 2003 | | |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/2708/0906 | | |

### Assignor

| | | | |
|---|---|---|---|
| **Name:** | DC COMICS | **Execution Date:** | Mar. 31, 2003 |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |

### Assignee

| | | | |
|---|---|---|---|
| **Name:** | DC COMICS | | |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |
| **Address:** | 1700 BROADWAY<br>NEW YORK , NEW YORK 10019 | | |
| **Composed Of:** | WARNER COMMUNICATIONS INC. AND E.C. PUBLICATIONS, INC. | | |

### Correspondent

| | |
|---|---|
| **Correspondent Name:** | JANET A. KOBRIN |
| **Correspondent Address:** | 4000 WARNER BOULEVARD<br>BLDG. 156 N, RM 5078<br>BURBANK, CA 91522 |

**Domestic Representative - Not Found**

## Assignment 3 of 3

| | | | |
|---|---|---|---|
| **Conveyance:** | ENTITY CONVERSION OF PARTNER | | |
| **Reel/Frame:** | 5331/0583 | **Pages:** | 15 |
| **Date Recorded:** | Jul. 15, 2014 | | |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/5331/0583 | | |

### Assignor

| | | | |
|---|---|---|---|
| **Name:** | DC COMICS | **Execution Date:** | Dec. 31, 2013 |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |

### Assignee

| | | | |
|---|---|---|---|
| **Name:** | DC COMICS | | |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |
| **Address:** | 1700 BROADWAY<br>NEW YORK , NEW YORK 10019 | | |
| **Composed Of:** | WARNER COMMUNICATIONS LLC, LIMITED LIABILITY COMPANY, DELAWARE ; E. C. PUBLICATIONS, INC., CORPORATION, NEW YORK | | |

### Correspondent

| | |
|---|---|
| **Correspondent Name:** | MEGAN L. MARTIN |
| **Correspondent Address:** | 4000 WARNER BOULEVARD<br>BRIDGE BLDG. 156 NORTH, #5178<br>BURBANK, CALIFORNIA 91522 |

**Domestic Representative - Not Found**

Int. Cl.: 16

Prior U.S. Cl.: 38

**United States Patent and Trademark Office**

Reg. No. 1,168,306
Registered Sep. 8, 1981

## TRADEMARK
### Principal Register

## KRYPTO

DC Comics Inc. (New York corporation)
75 Rockefeller Plz.
New York, N.Y. 10019

For: FEATURES OF COMIC MAGAZINES, in CLASS 16 (U.S. Cl. 38).
First use Mar. 1955; in commerce Mar. 1955.

Ser. No. 213,453, filed Apr. 26, 1979.

J. H. WEBB, Primary Examiner

**Generated on:** This page was generated by TSDR on 2026-01-27 15:08:39 EST

**Mark:** KRYPTO

# KRYPTO

| | | | |
|---|---|---|---|
| **US Serial Number:** | 73213453 | **Application Filing Date:** | Apr. 26, 1979 |
| **US Registration Number:** | 1168306 | **Registration Date:** | Sep. 08, 1981 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Feb. 05, 2022

**Publication Date:** Jun. 16, 1981

## Mark Information

**Mark Literal Elements:** KRYPTO

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S)

**Acquired Distinctiveness Claim:** In whole

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Features of Comic Magazines

| | | | |
|---|---|---|---|
| **International Class(es):** | 016 - Primary Class | **U.S Class(es):** | 038 |
| **Class Status:** | ACTIVE | | |
| **First Use:** | Mar. 1955 | **Use in Commerce:** | Mar. 1955 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

## Current Owner(s) Information

**Owner Name:** DC COMICS

**Composed of:** WARNER COMMUNICATIONS INC., A DELAWARE CORPORATION , AND TIME WARNER ENTERTAINMENT COMPANY, LP A DELAWARE LIMITED PARTNERSHIP

**Owner Address:** 1700 BROADWAY
NEW YORK, NEW YORK UNITED STATES 10019

**Legal Entity Type:** PARTNERSHIP

**State or Country Where Organized:** NEW YORK

# Attorney/Correspondence Information

| Attorney of Record | |
|---|---|
| **Attorney Name:** Ryan Mellon | **Docket Number:** 92/16293/NY |
| **Attorney Primary Email Address:** USTrademarks@warnerbros.com | **Attorney Email Authorized:** Yes |

| Correspondent | |
|---|---|
| **Correspondent Name/Address:** Ryan Mellon WarnerMedia Legal TM Group 4000 WARNER BOULEVARD 156 Bridge Bldg. North, 5th Floor BURBANK, CALIFORNIA UNITED STATES 91522 | |
| **Phone:** 212-512-1588 | |
| **Correspondent e-mail:** USTrademarks@warnerbros.com | **Correspondent e-mail Authorized:** Yes |

**Domestic Representative - Not Found**

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Feb. 05, 2022 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Feb. 05, 2022 | REGISTERED AND RENEWED (THIRD RENEWAL - 10 YRS) | |
| Feb. 05, 2022 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Feb. 05, 2022 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Aug. 30, 2021 | TEAS SECTION 8 & 9 RECEIVED | |
| Nov. 17, 2014 | NOTICE OF SUIT | |
| Aug. 13, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Aug. 12, 2014 | NOTICE OF SUIT | |
| Aug. 06, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Jun. 19, 2014 | NOTICE OF SUIT | |
| May 06, 2014 | NOTICE OF SUIT | |
| Nov. 25, 2013 | NOTICE OF SUIT | |
| Oct. 04, 2013 | NOTICE OF SUIT | |
| Jul. 25, 2013 | NOTICE OF SUIT | |
| Feb. 27, 2013 | NOTICE OF SUIT | |
| Feb. 06, 2013 | NOTICE OF SUIT | |
| Jan. 22, 2013 | NOTICE OF SUIT | |
| Dec. 17, 2012 | NOTICE OF SUIT | |
| Sep. 19, 2011 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) | |
| Sep. 19, 2011 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Sep. 08, 2011 | TEAS SECTION 8 & 9 RECEIVED | |
| Mar. 11, 2011 | NOTICE OF SUIT | |
| Jan. 11, 2011 | NOTICE OF SUIT | |
| Mar. 17, 2008 | CASE FILE IN TICRS | |
| Dec. 27, 2001 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Dec. 27, 2001 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Sep. 20, 2001 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED | |
| Mar. 14, 1988 | REGISTERED - SEC. 8 (6-YR) ACCEPTED | |
| Aug. 28, 1987 | REGISTERED - SEC. 8 (6-YR) FILED | |

| | |
|---|---|
| Sep. 08, 1981 | REGISTERED-PRINCIPAL REGISTER |
| Jun. 16, 1981 | PUBLISHED FOR OPPOSITION |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:** GENERIC WEB UPDATE          **Date in Location:** Feb. 05, 2022

## Assignment Abstract Of Title Information

**Summary**

**Total Assignments:** 5                                    **Registrant:** DC Comics Inc.

### Assignment 1 of 5

**Conveyance:** ASSIGNS THE ENTIRE INTEREST AND THE GOODWILL

**Reel/Frame:** 923/0916                                    **Pages:** 20

**Date Recorded:** Jan. 19, 1993

**Supporting Documents:** No Supporting Documents Available

**Assignor**

**Name:** DC COMICS INC                         **Execution Date:** Jun. 30, 1992

**Legal Entity Type:** CORPORATION              **State or Country Where Organized:** NEW YORK

**Assignee**

**Name:** WARNER BROS. INC.

**Legal Entity Type:** CORPORATION              **State or Country Where Organized:** DELAWARE

**Address:** BURBANK , CALIFORNIA 91522

**Correspondent**

**Correspondent Name:** EDWARD P. KELLY

**Correspondent Address:** TIME WARNER INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NEW YORK 10020

**Domestic Representative - Not Found**

### Assignment 2 of 5

**Conveyance:** ASSIGNS THE ENTIRE INTEREST AND THE GOODWILL

**Reel/Frame:** 923/0936                                    **Pages:** 21

**Date Recorded:** Jan. 19, 1993

**Supporting Documents:** No Supporting Documents Available

**Assignor**

**Name:** WARNER BROS. INC.                     **Execution Date:** Jun. 30, 1992

**Legal Entity Type:** CORPORATION              **State or Country Where Organized:** DELAWARE

**Assignee**

**Name:** DC COMICS

**Legal Entity Type:** GENERAL PARTNERSHIP      **State or Country Where Organized:** NEW YORK

**Address:** NEW YORK , NEW YORK 10019

**Correspondent**

**Correspondent Name:** EDWARD P. KELLY

**Correspondent Address:** TIME WARNER INC.
1271 AVENUE OF THE AMERICAS

NEW YORK, NY 10020

**Domestic Representative - Not Found**

## Assignment 3 of 5

| | |
|---|---|
| **Conveyance:** | CHANGE OF NAME |
| **Reel/Frame:** | 2708/0872 |
| **Date Recorded:** | Aug. 19, 2003 |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/2708/0872 |

**Pages:** 26

### Assignor

| | | | |
|---|---|---|---|
| **Name:** | DC COMICS | **Execution Date:** | Mar. 28, 2003 |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |

### Assignee

| | | | |
|---|---|---|---|
| **Name:** | DC COMICS | **State or Country Where Organized:** | NEW YORK |
| **Legal Entity Type:** | PARTNERSHIP | | |
| **Address:** | 1700 BROADWAY<br>NEW YORK , NEW YORK 10019 | | |
| **Composed Of:** | TIME WARNER ENTERTAINMENT COMPANY, L.P. AND E.C. PUBLICATIONS, INC. | | |

### Correspondent

| | |
|---|---|
| **Correspondent Name:** | JANET A. KOBRIN |
| **Correspondent Address:** | 4000 WARNER BOULEVARD<br>BLDG. 156 N, RM 5078<br>BURBANK, CA 91522 |

**Domestic Representative - Not Found**

## Assignment 4 of 5

| | |
|---|---|
| **Conveyance:** | CHANGE OF NAME |
| **Reel/Frame:** | 2708/0906 |
| **Date Recorded:** | Aug. 26, 2003 |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/2708/0906 |

**Pages:** 26

### Assignor

| | | | |
|---|---|---|---|
| **Name:** | DC COMICS | **Execution Date:** | Mar. 31, 2003 |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |

### Assignee

| | | | |
|---|---|---|---|
| **Name:** | DC COMICS | **State or Country Where Organized:** | NEW YORK |
| **Legal Entity Type:** | PARTNERSHIP | | |
| **Address:** | 1700 BROADWAY<br>NEW YORK , NEW YORK 10019 | | |
| **Composed Of:** | WARNER COMMUNICATIONS INC. AND E.C. PUBLICATIONS, INC. | | |

### Correspondent

| | |
|---|---|
| **Correspondent Name:** | JANET A. KOBRIN |
| **Correspondent Address:** | 4000 WARNER BOULEVARD<br>BLDG. 156 N, RM 5078<br>BURBANK, CA 91522 |

**Domestic Representative - Not Found**

## Assignment 5 of 5

| | |
|---|---|
| **Conveyance:** | ENTITY CONVERSION OF PARTNER |

| | | | |
|---|---|---|---|
| **Reel/Frame:** | 5331/0583 | **Pages:** | 15 |
| **Date Recorded:** | Jul. 15, 2014 | | |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/5331/0583 | | |

### Assignor

| | | | |
|---|---|---|---|
| **Name:** | DC COMICS | **Execution Date:** | Dec. 31, 2013 |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |

### Assignee

| | | | |
|---|---|---|---|
| **Name:** | DC COMICS | **State or Country Where Organized:** | NEW YORK |
| **Legal Entity Type:** | PARTNERSHIP | | |
| **Address:** | 1700 BROADWAY<br>NEW YORK , NEW YORK 10019 | | |
| **Composed Of:** | WARNER COMMUNICATIONS LLC, LIMITED LIABILITY COMPANY, DELAWARE ; E. C. PUBLICATIONS, INC., CORPORATION, NEW YORK | | |

### Correspondent

| | |
|---|---|
| **Correspondent Name:** | MEGAN L. MARTIN |
| **Correspondent Address:** | 4000 WARNER BOULEVARD<br>BRIDGE BLDG. 156 NORTH, #5178<br>BURBANK, CALIFORNIA 91522 |

### Domestic Representative - Not Found

**Int. Cl.: 28**

**Prior U.S. Cls.: 22, 23, 38, and 50**

**Reg. No. 3,061,112**

## United States Patent and Trademark Office

Registered Feb. 21, 2006

## TRADEMARK
### PRINCIPAL REGISTER

# KRYPTO THE SUPERDOG

DC COMICS (NEW YORK PARTNERSHIP)
1700 BROADWAY
NEW YORK, NY 10019

FOR: TOYS AND SPORTING GOODS, INCLUDING GAMES AND PLAYTHINGS——NAMELY, ACTION FIGURES AND ACCESSORIES THEREFOR; PLUSH TOYS; BALLOONS; DOLLS; FLYING DISCS; ELECTRONIC HAND-HELD GAME UNIT; A CARD GAME, , A PARLOR GAME AND AN ACTION TYPE TARGET GAME; STAND ALONE VIDEO OUTPUT GAME MACHINES; JIGSAW AND MANIPULATIVE PUZZLES; BALLS——NAMELY, PLAYGROUND BALLS, TOY BANKS; TOY SNOW GLOBES; AND CHRISTMAS TREE ORNAMENTS, IN CLASS 28 (U.S. CLS. 22, 23, 38 AND 50).

FIRST USE 11-0-2003; IN COMMERCE 11-0-2003.

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT, STYLE, SIZE, OR COLOR.

SN 78-396,425, FILED 4-5-2004.

CAROLYN CATALDO, EXAMINING ATTORNEY

**Generated on:** This page was generated by TSDR on 2026-01-27 15:09:25 EST

**Mark:** KRYPTO THE SUPERDOG

## KRYPTO THE
## SUPERDOG

**US Serial Number:** 78396425

**US Registration Number:** 3061112

**Register:** Principal

**Mark Type:** Trademark

**TM5 Common Status Descriptor:**



**Application Filing Date:** Apr. 05, 2004

**Registration Date:** Feb. 21, 2006

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** May 12, 2016

**Publication Date:** Jan. 11, 2005 **Notice of Allowance Date:** Apr. 05, 2005

---

# Mark Information

**Mark Literal Elements:** KRYPTO THE SUPERDOG

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Toys [and sporting goods, including games] and playthings--namely, action figures and accessories therefor; plush toys; [balloons; dolls; flying discs; electronic hand-held game unit; a card game,, a parlor game and an action type target game; stand alone video output game machines; jigsaw and manipulative puzzles; balls--namely, playground balls, toy banks; toy snow globes; and Christmas tree ornaments]

**International Class(es):** 028 - Primary Class

**U.S Class(es):** 022, 023, 038, 050

**Class Status:** ACTIVE

**First Use:** Nov. 2003

**Use in Commerce:** Nov. 2003

# Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes |
| **Filed ITU:** | Yes | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

## Current Owner(s) Information

**Owner Name:** DC COMICS

**Composed of:** E.C. PUBLICATIONS, INC., a New York corporation and WARNER COMMUNICATIONS INC., a Delaware corporation

**Owner Address:** 4000 Warner Blvd.
Burbank, CALIFORNIA UNITED STATES 91522

**Legal Entity Type:** PARTNERSHIP

**State or Country Where Organized:** NEW YORK

## Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** Ryan Mellon

**Attorney Primary Email Address:** USTrademarks@wbd.com

**Docket Number:** 04/00368/LA

**Attorney Email Authorized:** Yes

### Correspondent

**Correspondent Name/Address:** Ryan Mellon
Warner Bros. Discovery Legal Department
4000 Warner Blvd.
Burbank, CALIFORNIA United States 91522

**Correspondent e-mail:** USTrademarks@wbd.com

**Correspondent e-mail Authorized:** Yes

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|------|-------------|-------------------|
| Jan. 21, 2026 | TEAS SECTION 8 & 9 RECEIVED | |
| May 01, 2025 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| May 01, 2025 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| May 01, 2025 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| May 01, 2025 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| May 01, 2025 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Feb. 21, 2025 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| May 12, 2016 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| May 12, 2016 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| May 12, 2016 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| May 12, 2016 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Mar. 02, 2016 | TEAS SECTION 8 & 9 RECEIVED | |
| Nov. 17, 2014 | NOTICE OF SUIT | |
| Aug. 13, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Aug. 12, 2014 | NOTICE OF SUIT | |
| Aug. 06, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Jun. 19, 2014 | NOTICE OF SUIT | |
| May 06, 2014 | NOTICE OF SUIT | |
| Nov. 25, 2013 | NOTICE OF SUIT | |
| Oct. 04, 2013 | NOTICE OF SUIT | |
| Jul. 25, 2013 | NOTICE OF SUIT | |
| Jan. 22, 2013 | NOTICE OF SUIT | |
| Dec. 17, 2012 | NOTICE OF SUIT | |
| Mar. 20, 2012 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - MAILED | |
| Mar. 20, 2012 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Mar. 20, 2012 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Feb. 10, 2012 | TEAS SECTION 8 & 15 RECEIVED | |
| Feb. 21, 2006 | REGISTERED-PRINCIPAL REGISTER | |
| Jan. 11, 2006 | LAW OFFICE REGISTRATION REVIEW COMPLETED | |

| Dec. 30, 2005 | ASSIGNED TO LIE |
| Dec. 20, 2005 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED |
| Dec. 20, 2005 | ASSIGNED TO EXAMINER |
| Sep. 30, 2005 | STATEMENT OF USE PROCESSING COMPLETE |
| Sep. 21, 2005 | USE AMENDMENT FILED |
| Sep. 21, 2005 | TEAS STATEMENT OF USE RECEIVED |
| Apr. 05, 2005 | NOA MAILED - SOU REQUIRED FROM APPLICANT |
| Jan. 11, 2005 | PUBLISHED FOR OPPOSITION |
| Dec. 22, 2004 | NOTICE OF PUBLICATION |
| Nov. 05, 2004 | LAW OFFICE PUBLICATION REVIEW COMPLETED |
| Oct. 29, 2004 | ASSIGNED TO LIE |
| Oct. 27, 2004 | APPROVED FOR PUB - PRINCIPAL REGISTER |
| Oct. 26, 2004 | ASSIGNED TO EXAMINER |
| Apr. 12, 2004 | NEW APPLICATION ENTERED |

# TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:** GENERIC WEB UPDATE          **Date in Location:** May 12, 2016

# Assignment Abstract Of Title Information

**Summary**

**Total Assignments:** 1                    **Registrant:** DC COMICS

**Assignment 1 of 1**

**Conveyance:** ENTITY CONVERSION OF PARTNER

**Reel/Frame:** 5331/0583                         **Pages:** 15

**Date Recorded:** Jul. 15, 2014

**Supporting Documents:** https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/5331/0583

**Assignor**

**Name:** DC COMICS                        **Execution Date:** Dec. 31, 2013

**Legal Entity Type:** PARTNERSHIP          **State or Country Where Organized:** NEW YORK

**Assignee**

**Name:** DC COMICS

**Legal Entity Type:** PARTNERSHIP          **State or Country Where Organized:** NEW YORK

**Address:** 1700 BROADWAY
NEW YORK , NEW YORK 10019

**Composed Of:** WARNER COMMUNICATIONS LLC, LIMITED LIABILITY COMPANY, DELAWARE ; E. C. PUBLICATIONS, INC., CORPORATION, NEW YORK

**Correspondent**

**Correspondent Name:** MEGAN L. MARTIN

**Correspondent Address:** 4000 WARNER BOULEVARD
BRIDGE BLDG. 156 NORTH, #5178
BURBANK, CALIFORNIA 91522

**Domestic Representative - Not Found**

Int. Cl.: 16

Prior U.S. Cl.: 38

## United States Patent and Trademark Office

**Reg. No. 1,184,702**
Registered Jan. 5, 1982

## TRADEMARK
### Principal Register

## LOIS LANE

DC Comics Inc. (New York corporation)
75 Rockefeller Plz.
New York, N.Y. 10019

For: FEATURE IN A COMIC MAGAZINE, in CLASS 16 (U.S. Cl. 38).

First use Dec. 27, 1943; in commerce Dec. 27, 1943.

"Lois Lane" is not the name of a particular living individual, but is fanciful.

Sec. 2(f).

Ser. No. 190,489, filed Oct. 18, 1978.

DAVID C. REIHNER, Primary Examiner

**Generated on:** This page was generated by TSDR on 2026-01-27 15:09:48 EST

**Mark:** LOIS LANE

# LOIS LANE

| | | | |
|---|---|---|---|
| **US Serial Number:** | 73190489 | **Application Filing Date:** | Oct. 18, 1978 |
| **US Registration Number:** | 1184702 | **Registration Date:** | Jan. 05, 1982 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Apr. 30, 2022

**Publication Date:** Oct. 13, 1981

# Mark Information

**Mark Literal Elements:** LOIS LANE

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S)

**Acquired Distinctiveness Claim:** In whole

**Name Portrait Consent:** "Lois Lane" is not the name of a particular living individual, but is fanciful.

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Feature in a Comic Magazine

| | | | |
|---|---|---|---|
| **International Class(es):** | 016 - Primary Class | **U.S Class(es):** | 038 |
| **Class Status:** | ACTIVE | | |
| **First Use:** | Dec. 27, 1943 | **Use in Commerce:** | Dec. 27, 1943 |

# Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

# Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | DC COMICS |
| **Composed of:** | WARNER COMMUNICATIONS LLC, DELAWARE, LIMITED LIABILITY COMPANY and E. C. PUBLICATIONS, INC., NEW YORK, CORPORATION |
| **Owner Address:** | 2900 West Alameda Avenue<br>Burbank, CALIFORNIA UNITED STATES 91505 |
| **Legal Entity Type:** | PARTNERSHIP |
| **State or Country Where Organized:** | NEW YORK |

# Attorney/Correspondence Information

### Attorney of Record

| | |
|---|---|
| **Attorney Name:** | Ryan Mellon |
| **Attorney Primary Email Address:** | USTrademarks@warnerbros.com |
| **Attorney Email Authorized:** | Yes |

### Correspondent

| | |
|---|---|
| **Correspondent Name/Address:** | Ryan Mellon<br>WarnerMedia Legal TM Group<br>4000 Warner Boulevard<br>156 Bridge Bldg. North, 5th Floor<br>Burbank, CALIFORNIA UNITED STATES 91522 |
| **Phone:** | 212-512-1588 |
| **Correspondent e-mail:** | USTrademarks@warnerbros.com |
| **Correspondent e-mail Authorized:** | Yes |

### Domestic Representative - Not Found

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Apr. 30, 2022 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Apr. 30, 2022 | REGISTERED AND RENEWED (THIRD RENEWAL - 10 YRS) | |
| Apr. 30, 2022 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Apr. 27, 2022 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Apr. 27, 2022 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Jan. 03, 2022 | TEAS SECTION 8 & 9 RECEIVED | |
| Jan. 05, 2021 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Dec. 19, 2018 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 19, 2018 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 17, 2014 | NOTICE OF SUIT | |
| Aug. 13, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Aug. 12, 2014 | NOTICE OF SUIT | |
| Aug. 06, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Jun. 19, 2014 | NOTICE OF SUIT | |
| May 06, 2014 | NOTICE OF SUIT | |
| Nov. 25, 2013 | NOTICE OF SUIT | |
| Oct. 04, 2013 | NOTICE OF SUIT | |
| Jul. 25, 2013 | NOTICE OF SUIT | |
| Feb. 27, 2013 | NOTICE OF SUIT | |
| Feb. 06, 2013 | NOTICE OF SUIT | |
| Jan. 22, 2013 | NOTICE OF SUIT | |
| Dec. 17, 2012 | NOTICE OF SUIT | |
| Jun. 21, 2012 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - MAILED | |
| Jun. 21, 2012 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) | |
| Jun. 21, 2012 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Jun. 20, 2012 | TEAS SECTION 8 & 9 RECEIVED | |
| Mar. 11, 2011 | NOTICE OF SUIT | |

| | |
|---|---|
| Jan. 11, 2011 | NOTICE OF SUIT |
| Mar. 19, 2008 | CASE FILE IN TICRS |
| Sep. 25, 2003 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) |
| Sep. 25, 2003 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED |
| Sep. 22, 2002 | POST REGISTRATION ACTION MAILED NO RESPONSE REQUIRED |
| Jun. 24, 2002 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED |
| Jun. 24, 2002 | PAPER RECEIVED |
| Jan. 23, 1988 | REGISTERED - SEC. 8 (6-YR) ACCEPTED |
| Jun. 11, 1987 | REGISTERED - SEC. 8 (6-YR) FILED |
| Jan. 05, 1982 | REGISTERED-PRINCIPAL REGISTER |
| Oct. 13, 1981 | PUBLISHED FOR OPPOSITION |

# TM Staff and Location Information

| | |
|---|---|
| **TM Staff Information - None** | |
| **File Location** | |
| **Current Location:** GENERIC WEB UPDATE | **Date in Location:** Apr. 30, 2022 |

# Assignment Abstract Of Title Information

| Summary | |
|---|---|
| **Total Assignments:** 5 | **Registrant:** DC Comics Inc. |

### Assignment 1 of 5

| | | |
|---|---|---|
| **Conveyance:** ASSIGNS THE ENTIRE INTEREST AND THE GOODWILL | | |
| **Reel/Frame:** 923/0916 | **Pages:** 20 | |
| **Date Recorded:** Jan. 19, 1993 | | |
| **Supporting Documents:** No Supporting Documents Available | | |

| Assignor | |
|---|---|
| **Name:** DC COMICS INC | **Execution Date:** Jun. 30, 1992 |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** NEW YORK |

| Assignee | |
|---|---|
| **Name:** WARNER BROS. INC. | |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** DELAWARE |
| **Address:** BURBANK , CALIFORNIA 91522 | |

| Correspondent | |
|---|---|
| **Correspondent Name:** EDWARD P. KELLY | |
| **Correspondent Address:** TIME WARNER INC. 1271 AVENUE OF THE AMERICAS NEW YORK, NEW YORK 10020 | |

| **Domestic Representative - Not Found** |
|---|

### Assignment 2 of 5

| | | |
|---|---|---|
| **Conveyance:** ASSIGNS THE ENTIRE INTEREST AND THE GOODWILL | | |
| **Reel/Frame:** 923/0936 | **Pages:** 21 | |
| **Date Recorded:** Jan. 19, 1993 | | |
| **Supporting Documents:** No Supporting Documents Available | | |

| Assignor | |
|---|---|
| **Name:** WARNER BROS. INC. | **Execution Date:** Jun. 30, 1992 |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** DELAWARE |

| **Assignee** |
|---|

**Name:** DC COMICS

**Legal Entity Type:** GENERAL PARTNERSHIP

**State or Country Where Organized:** NEW YORK

**Address:** NEW YORK , NEW YORK 10019

### Correspondent

**Correspondent Name:** EDWARD P. KELLY

**Correspondent Address:** TIME WARNER INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

### Domestic Representative - Not Found

## Assignment 3 of 5

**Conveyance:** CHANGE OF NAME

**Reel/Frame:** 2708/0872

**Pages:** 26

**Date Recorded:** Aug. 19, 2003

**Supporting Documents:** https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/2708/0872

### Assignor

**Name:** DC COMICS

**Execution Date:** Mar. 28, 2003

**Legal Entity Type:** PARTNERSHIP

**State or Country Where Organized:** NEW YORK

### Assignee

**Name:** DC COMICS

**Legal Entity Type:** PARTNERSHIP

**State or Country Where Organized:** NEW YORK

**Address:** 1700 BROADWAY
NEW YORK , NEW YORK 10019

**Composed Of:** TIME WARNER ENTERTAINMENT COMPANY, L.P. AND E.C. PUBLICATIONS, INC.

### Correspondent

**Correspondent Name:** JANET A. KOBRIN

**Correspondent Address:** 4000 WARNER BOULEVARD
BLDG. 156 N, RM 5078
BURBANK, CA 91522

### Domestic Representative - Not Found

## Assignment 4 of 5

**Conveyance:** CHANGE OF NAME

**Reel/Frame:** 2708/0906

**Pages:** 26

**Date Recorded:** Aug. 26, 2003

**Supporting Documents:** https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/2708/0906

### Assignor

**Name:** DC COMICS

**Execution Date:** Mar. 31, 2003

**Legal Entity Type:** PARTNERSHIP

**State or Country Where Organized:** NEW YORK

### Assignee

**Name:** DC COMICS

**Legal Entity Type:** PARTNERSHIP

**State or Country Where Organized:** NEW YORK

**Address:** 1700 BROADWAY
NEW YORK , NEW YORK 10019

**Composed Of:** WARNER COMMUNICATIONS INC. AND E.C. PUBLICATIONS, INC.

### Correspondent

| Correspondent Name: | JANET A. KOBRIN |
|---|---|
| Correspondent Address: | 4000 WARNER BOULEVARD BLDG. 156 N, RM 5078 BURBANK, CA 91522 |

**Domestic Representative - Not Found**

## Assignment 5 of 5

| Conveyance: | ENTITY CONVERSION OF PARTNER | | |
|---|---|---|---|
| Reel/Frame: | 5331/0583 | **Pages:** | 15 |
| Date Recorded: | Jul. 15, 2014 | | |
| Supporting Documents: | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/5331/0583 | | |

**Assignor**

| Name: | DC COMICS | Execution Date: | Dec. 31, 2013 |
|---|---|---|---|
| Legal Entity Type: | PARTNERSHIP | State or Country Where Organized: | NEW YORK |

**Assignee**

| Name: | DC COMICS | | |
|---|---|---|---|
| Legal Entity Type: | PARTNERSHIP | State or Country Where Organized: | NEW YORK |
| Address: | 1700 BROADWAY NEW YORK , NEW YORK 10019 | | |
| Composed Of: | WARNER COMMUNICATIONS LLC, LIMITED LIABILITY COMPANY, DELAWARE ; E. C. PUBLICATIONS, INC., CORPORATION, NEW YORK | | |

**Correspondent**

| Correspondent Name: | MEGAN L. MARTIN |
|---|---|
| Correspondent Address: | 4000 WARNER BOULEVARD BRIDGE BLDG. 156 NORTH, #5178 BURBANK, CALIFORNIA 91522 |

**Domestic Representative - Not Found**

Int. Cl.: 28

Prior U.S. Cls.: 22, 23, 38 and 50

**United States Patent and Trademark Office**

Reg. No. 2,781,372

Registered Nov. 11, 2003

## TRADEMARK
## PRINCIPAL REGISTER

## LOIS LANE

DC COMICS (PARTNERSHIP)
1700 BROADWAY
NEW YORK, NY 10019

FOR: TOYS AND SPORTING GOODS, INCLUDING GAMES AND PLAYTHINGS——NAMELY, ACTION FIGURES AND ACCESSORIES THEREFOR; PLUSH TOYS; BALLOONS; BATHTUB TOYS; EQUIPMENT SOLD AS A UNIT FOR PLAYING CARD GAMES; DOLLS; FLYING DISCS; ELECTRONIC HAND-HELD GAME UNIT; GAME EQUIPMENT SOLD AS A UNIT FOR PLAYING A BOARD GAME, A CARD GAME, A MANIPULATIVE GAME, A PARLOR GAME AND AN ACTION TYPE TARGET GAME; JIGSAW AND MANIPULATIVE PUZZLES; PAPER FACE MASKS; BALLS——NAMELY, PLAYGROUND BALLS, SOCCER BALLS, BASEBALLS, BASKETBALLS; TOY BANKS; TOY SNOW GLOBES; AND CHRISTMAS TREE ORNAMENTS, IN CLASS 28 (U.S. CLS. 22, 23, 38 AND 50).

FIRST USE 9-0-1999; IN COMMERCE 9-0-1999.

OWNER OF U.S. REG. NO. 1,184,702.

THE NAME "LOIS LANE" DOES NOT IDENTIFY A LIVING INDIVIDUAL.

SER. NO. 76-419,676, FILED 6-12-2002.

KELLEY WELLS, EXAMINING ATTORNEY

**Generated on:** This page was generated by TSDR on 2026-01-27 15:10:08 EST

**Mark:** LOIS LANE

**LOIS LANE**

**US Serial Number:** 76419676

**Application Filing Date:** Jun. 12, 2002

**US Registration Number:** 2781372

**Registration Date:** Nov. 11, 2003

**Register:** Principal

**Mark Type:** Trademark

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** May 08, 2024

**Publication Date:** Aug. 19, 2003

## Mark Information

**Mark Literal Elements:** LOIS LANE

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S)

**Name Portrait Consent:** The name "LOIS LANE" does not identify a living individual.

## Related Properties Information

**Claimed Ownership of US Registrations:** 1184702

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Toys [ and sporting goods, including games and playthings] --namely, action figures and accessories therefor; [ plush toys; balloons; bathtub toys; equipment sold as a unit for playing card games; ] dolls [ ; flying discs; electronic hand-held game unit; game equipment sold as a unit for playing a board game, a card game, a manipulative game, a parlor game and an action type target game; jigsaw and manipulative puzzles; paper face masks; balls--namely, playground balls, soccer balls, baseballs, basketballs; toy banks; toy snow globes; and Christmas tree ornaments ]

**International Class(es):** 028 - Primary Class

**U.S Class(es):** 022, 023, 038, 050

**Class Status:** ACTIVE

**First Use:** Sep. 1999

**Use in Commerce:** Sep. 1999

## Basis Information (Case Level)

**Filed Use:** Yes

**Currently Use:** Yes

**Filed ITU:** No

**Currently ITU:** No

| | | | |
|---|---|---|---|
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

## Current Owner(s) Information

**Owner Name:** DC COMICS

**Composed of:** E.C. Publications, Inc. a New York corporation, and Warner Communications LLC, aDelaware Limited Liability Company

**Owner Address:** 4000 Warner Blvd.
Burbank, CALIFORNIA UNITED STATES 91522

**Legal Entity Type:** PARTNERSHIP

**State or Country Where Organized:** NEW YORK

## Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** Christopher Jackson

**Attorney Primary Email Address:** USTrademarks@wbd.com

**Attorney Email Authorized:** Yes

### Correspondent

**Correspondent Name/Address:** Christopher Jackson
Warner Bros. Discovery Legal Department
4000 Warner Blvd.
Burbank, CALIFORNIA United States 91522

**Phone:** 818-954-6071

**Correspondent e-mail:** USTrademarks@wbd.com

**Correspondent e-mail Authorized:** Yes

### Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| May 08, 2024 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| May 08, 2024 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) | 70629 |
| May 08, 2024 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 70629 |
| May 01, 2024 | TEAS RESPONSE TO OFFICE ACTION-POST REG RECEIVED | |
| Apr. 02, 2024 | POST REGISTRATION ACTION MAILED - SEC. 8 & 9 | |
| Apr. 02, 2024 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Nov. 10, 2023 | TEAS SECTION 8 & 9 RECEIVED | |
| Nov. 11, 2022 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Dec. 19, 2018 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 19, 2018 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 17, 2014 | NOTICE OF SUIT | |
| Aug. 13, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Aug. 12, 2014 | NOTICE OF SUIT | |
| Aug. 06, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Jun. 19, 2014 | NOTICE OF SUIT | |
| May 06, 2014 | NOTICE OF SUIT | |
| Nov. 25, 2013 | NOTICE OF SUIT | |
| Oct. 04, 2013 | NOTICE OF SUIT | |
| Aug. 21, 2013 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - MAILED | |
| Aug. 21, 2013 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Aug. 21, 2013 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Aug. 05, 2013 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED | |
| Aug. 21, 2013 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Aug. 05, 2013 | TEAS SECTION 8 & 9 RECEIVED | |

| | |
|---|---|
| Jul. 25, 2013 | NOTICE OF SUIT |
| Jan. 22, 2013 | NOTICE OF SUIT |
| Dec. 17, 2012 | NOTICE OF SUIT |
| Feb. 19, 2009 | CASE FILE IN TICRS |
| Nov. 22, 2008 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. |
| Nov. 19, 2008 | ASSIGNED TO PARALEGAL |
| Nov. 12, 2008 | TEAS SECTION 8 & 15 RECEIVED |
| Nov. 11, 2003 | REGISTERED-PRINCIPAL REGISTER |
| Aug. 19, 2003 | PUBLISHED FOR OPPOSITION |
| Jul. 30, 2003 | NOTICE OF PUBLICATION |
| Jun. 11, 2003 | APPROVED FOR PUB - PRINCIPAL REGISTER |
| Jun. 09, 2003 | EXAMINERS AMENDMENT MAILED |
| May 12, 2003 | FINAL REFUSAL MAILED |
| Apr. 03, 2003 | CORRESPONDENCE RECEIVED IN LAW OFFICE |
| Apr. 03, 2003 | TEAS RESPONSE TO OFFICE ACTION RECEIVED |
| Dec. 30, 2002 | NON-FINAL ACTION MAILED |

# TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:** GENERIC WEB UPDATE  **Date in Location:** May 08, 2024

# Assignment Abstract Of Title Information

**Summary**

**Total Assignments:** 3  **Registrant:** DC COMICS

**Assignment 1 of 3**

**Conveyance:** CHANGE OF NAME

**Reel/Frame:** 2708/0872  **Pages:** 26

**Date Recorded:** Aug. 19, 2003

**Supporting Documents:** https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/2708/0872

**Assignor**

**Name:** DC COMICS  **Execution Date:** Mar. 28, 2003

**Legal Entity Type:** PARTNERSHIP  **State or Country Where Organized:** NEW YORK

**Assignee**

**Name:** DC COMICS

**Legal Entity Type:** PARTNERSHIP  **State or Country Where Organized:** NEW YORK

**Address:** 1700 BROADWAY
NEW YORK , NEW YORK 10019

**Composed Of:** TIME WARNER ENTERTAINMENT COMPANY, L.P. AND E.C. PUBLICATIONS, INC.

**Correspondent**

**Correspondent Name:** JANET A. KOBRIN

**Correspondent Address:** 4000 WARNER BOULEVARD
BLDG. 156 N, RM 5078
BURBANK, CA 91522

**Domestic Representative - Not Found**

**Assignment 2 of 3**

**Conveyance:** CHANGE OF NAME

**Reel/Frame:** 2708/0906  **Pages:** 26

**Date Recorded:** Aug. 26, 2003

**Supporting Documents:** https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/2708/0906

### Assignor

**Name:** DC COMICS

**Legal Entity Type:** PARTNERSHIP

**Execution Date:** Mar. 31, 2003

**State or Country Where Organized:** NEW YORK

### Assignee

**Name:** DC COMICS

**Legal Entity Type:** PARTNERSHIP

**State or Country Where Organized:** NEW YORK

**Address:** 1700 BROADWAY
NEW YORK , NEW YORK 10019

**Composed Of:** WARNER COMMUNICATIONS INC. AND E.C. PUBLICATIONS, INC.

### Correspondent

**Correspondent Name:** JANET A. KOBRIN

**Correspondent Address:** 4000 WARNER BOULEVARD
BLDG. 156 N, RM 5078
BURBANK, CA 91522

### Domestic Representative - Not Found

## Assignment 3 of 3

**Conveyance:** ENTITY CONVERSION OF PARTNER

**Reel/Frame:** 5331/0583

**Pages:** 15

**Date Recorded:** Jul. 15, 2014

**Supporting Documents:** https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/5331/0583

### Assignor

**Name:** DC COMICS

**Legal Entity Type:** PARTNERSHIP

**Execution Date:** Dec. 31, 2013

**State or Country Where Organized:** NEW YORK

### Assignee

**Name:** DC COMICS

**Legal Entity Type:** PARTNERSHIP

**State or Country Where Organized:** NEW YORK

**Address:** 1700 BROADWAY
NEW YORK , NEW YORK 10019

**Composed Of:** WARNER COMMUNICATIONS LLC, LIMITED LIABILITY COMPANY, DELAWARE ; E. C. PUBLICATIONS, INC., CORPORATION, NEW YORK

### Correspondent

**Correspondent Name:** MEGAN L. MARTIN

**Correspondent Address:** 4000 WARNER BOULEVARD
BRIDGE BLDG. 156 NORTH, #5178
BURBANK, CALIFORNIA 91522

### Domestic Representative - Not Found

Int. Cl.: 28

Prior U.S. Cls.: 22, 23, 38, and 50

Reg. No. 2,765,711

**United States Patent and Trademark Office**  Registered Sep. 16, 2003

## TRADEMARK
### PRINCIPAL REGISTER

## SMALLVILLE

DC COMICS (PARTNERSHIP)
1700 BROADWAY
NEW YORK, NY 90019

FOR: TOYS AND SPORTING GOODS, INCLUDING GAMES AND PLAYTHINGS - NAMELY, ACTION FIGURES AND ACCESSORIES THEREFOR; PLUSH TOYS; BALLOONS; BATHTUB TOYS; RIDE-ON TOYS; EQUIPMENT SOLD AS A UNIT FOR PLAYING CARD GAMES; TOY VEHICLES; DOLLS; FLYING DISCS; ELECTRONIC HAND-HELD GAME UNIT; GAME EQUIPMENT SOLD AS A UNIT FOR PLAYING A BOARD GAME, A CARD GAME, A MANIPULATIVE GAME, A PARLOR GAME AND AN ACTION TYPE TARGET GAME; STAND ALONE VIDEO OUTPUT GAME MACHINES; JIGSAW AND MANIPULATIVE PUZZLES; PAPER FACE MASKS; SKATEBOARDS; ICE SKATES; WATER SQUIRTING TOYS; BALLS - NAMELY, PLAYGROUND BALLS, SOCCER BALLS, BASEBALLS, BASKETBALLS; BASEBALL GLOVES; SWIMMING FLOATS FOR RECREATIONAL USE; KICKBOARD FLOTATION DEVICES FOR RECREATIONAL USE; SURFBOARDS; SWIM BOARDS FOR RECREATIONAL USE; SWIM FINS; TOY BAKEWARE AND TOY COOKWARE; TOY BANKS; TOY SNOW GLOBES; AND CHRISTMAS TREE ORNAMENTS, IN CLASS 28 (U.S. CLS. 22, 23, 38 AND 50).

FIRST USE 10-16-2002; IN COMMERCE 10-16-2002.

SN 78-107,430, FILED 2-7-2002.

KELLY BOULTON, EXAMINING ATTORNEY

**Generated on:** This page was generated by TSDR on 2026-01-27 15:10:32 EST

**Mark:** SMALLVILLE

# SMALLVILLE

**US Serial Number:** 78107430

**US Registration Number:** 2765711

**Register:** Principal

**Mark Type:** Trademark

**TM5 Common Status Descriptor:**



**Status:** The registration has been renewed.

**Status Date:** Mar. 04, 2024

**Application Filing Date:** Feb. 07, 2002

**Registration Date:** Sep. 16, 2003

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Publication Date:** Jul. 23, 2002 **Notice of Allowance Date:** Oct. 15, 2002

---

# Mark Information

**Mark Literal Elements:** SMALLVILLE

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S)

---

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Toys and sporting goods, including games and playthings - namely, action figures and accessories therefor; [ plush toys; balloons; bathtub toys; ride-on toys; equipment sold as a unit for playing card games; toy vehicles; ] dolls; [ flying discs; electronic hand-held game unit; game equipment sold as a unit for playing a board game, a card game, a manipulative game, a parlor game and an action type target game; stand alone video output game machines; jigsaw and manipulative puzzles; paper face masks; skateboards; ice skates; water squirting toys; balls - namely, playground balls, soccer balls, baseballs, basketballs; baseball gloves; swimming floats for recreational use; kickboard flotation devices for recreational use; surfboards; swim boards for recreational use; swim fins; toy bakeware and toy cookware; toy banks; toy snow globes; and Christmas tree ornaments ]

**International Class(es):** 028 - Primary Class

**U.S Class(es):** 022, 023, 038, 050

**Class Status:** ACTIVE

**First Use:** Oct. 16, 2002

**Use in Commerce:** Oct. 16, 2002

---

# Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** No | | **Currently Use:** Yes | |
| **Filed ITU:** Yes | | **Currently ITU:** No | |
| **Filed 44D:** No | | **Currently 44D:** No | |
| **Filed 44E:** No | | **Currently 44E:** No | |
| **Filed 66A:** No | | **Currently 66A:** No | |
| **Filed No Basis:** No | | **Currently No Basis:** No | |

---

# Current Owner(s) Information

|  |  |
|---|---|
| **Owner Name:** | DC COMICS |
| **Composed of:** | E.C. Publications, Inc., a New York corporation and Warner Communications LLC, aDelaware Limited Liability Company |
| **Owner Address:** | 1700 BROADWAY<br>NEW YORK, NEW YORK UNITED STATES 10019 |
| **Legal Entity Type:** | PARTNERSHIP |

**State or Country Where Organized:** NEW YORK

# Attorney/Correspondence Information

### Attorney of Record

| | |
|---|---|
| **Attorney Name:** | Ryan Mellon |
| **Attorney Primary Email Address:** | USTrademarks@warnerbros.com |

**Attorney Email Authorized:** Yes

### Correspondent

| | |
|---|---|
| **Correspondent Name/Address:** | Ryan Mellon<br>Warner Bros. Discovery Legal TM Group<br>4000 Warner Blvd.<br>156 Bridge Building, 5th floor<br>Burbank, CALIFORNIA UNITED STATES 91522 |
| **Phone:** | 2125121588 |
| **Correspondent e-mail:** | USTrademarks@warnerbros.com |

**Correspondent e-mail Authorized:** Yes

### Domestic Representative - Not Found

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Mar. 04, 2024 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Mar. 04, 2024 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) | |
| Mar. 04, 2024 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Mar. 04, 2024 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Sep. 14, 2023 | TEAS SECTION 8 & 9 RECEIVED | |
| Sep. 16, 2022 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Dec. 19, 2018 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 19, 2018 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Aug. 13, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Aug. 06, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Aug. 29, 2013 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - MAILED | |
| Aug. 29, 2013 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Aug. 29, 2013 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Aug. 15, 2013 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED | |
| Aug. 29, 2013 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Aug. 15, 2013 | TEAS SECTION 8 & 9 RECEIVED | |
| Jul. 16, 2009 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Jun. 16, 2009 | ASSIGNED TO PARALEGAL | |
| Jun. 12, 2009 | TEAS SECTION 8 & 15 RECEIVED | |
| Sep. 16, 2003 | REGISTERED-PRINCIPAL REGISTER | |
| Jul. 24, 2003 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Jul. 22, 2003 | ASSIGNED TO EXAMINER | |
| Jul. 21, 2003 | CASE FILE IN TICRS | |
| Jul. 14, 2003 | STATEMENT OF USE PROCESSING COMPLETE | |
| Jun. 11, 2003 | USE AMENDMENT FILED | |
| Jun. 11, 2003 | PAPER RECEIVED | |
| May 19, 2003 | SOU EXTENSION 1 GRANTED | |
| Apr. 15, 2003 | SOU EXTENSION 1 FILED | |
| Apr. 15, 2003 | SOU TEAS EXTENSION RECEIVED | |

| | |
|---|---|
| Oct. 15, 2002 | NOA MAILED - SOU REQUIRED FROM APPLICANT |
| Jul. 23, 2002 | PUBLISHED FOR OPPOSITION |
| Jul. 03, 2002 | NOTICE OF PUBLICATION |
| May 18, 2002 | APPROVED FOR PUB - PRINCIPAL REGISTER |
| May 15, 2002 | ASSIGNED TO EXAMINER |

# TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:** GENERIC WEB UPDATE          **Date in Location:** Mar. 04, 2024

# Assignment Abstract Of Title Information

**Summary**

**Total Assignments:** 3                    **Registrant:** DC COMICS

### Assignment 1 of 3

**Conveyance:** CHANGE OF NAME

**Reel/Frame:** 2708/0872                    **Pages:** 26

**Date Recorded:** Aug. 19, 2003

**Supporting Documents:** https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/2708/0872

**Assignor**

**Name:** DC COMICS                    **Execution Date:** Mar. 28, 2003

**Legal Entity Type:** PARTNERSHIP          **State or Country Where Organized:** NEW YORK

**Assignee**

**Name:** DC COMICS

**Legal Entity Type:** PARTNERSHIP          **State or Country Where Organized:** NEW YORK

**Address:** 1700 BROADWAY
NEW YORK , NEW YORK 10019

**Composed Of:** TIME WARNER ENTERTAINMENT COMPANY, L.P. AND E.C. PUBLICATIONS, INC.

**Correspondent**

**Correspondent Name:** JANET A. KOBRIN

**Correspondent Address:** 4000 WARNER BOULEVARD
BLDG. 156 N, RM 5078
BURBANK, CA 91522

**Domestic Representative - Not Found**

### Assignment 2 of 3

**Conveyance:** CHANGE OF NAME

**Reel/Frame:** 2708/0906                    **Pages:** 26

**Date Recorded:** Aug. 26, 2003

**Supporting Documents:** https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/2708/0906

**Assignor**

**Name:** DC COMICS                    **Execution Date:** Mar. 31, 2003

**Legal Entity Type:** PARTNERSHIP          **State or Country Where Organized:** NEW YORK

**Assignee**

**Name:** DC COMICS

**Legal Entity Type:** PARTNERSHIP          **State or Country Where Organized:** NEW YORK

|  |  |
|---|---|
| **Address:** | 1700 BROADWAY<br>NEW YORK , NEW YORK 10019 |
| **Composed Of:** | WARNER COMMUNICATIONS INC. AND E.C.<br>PUBLICATIONS, INC. |

**Correspondent**

|  |  |
|---|---|
| **Correspondent Name:** | JANET A. KOBRIN |
| **Correspondent Address:** | 4000 WARNER BOULEVARD<br>BLDG. 156 N, RM 5078<br>BURBANK, CA 91522 |

**Domestic Representative - Not Found**

## Assignment 3 of 3

|  |  |  |  |
|---|---|---|---|
| **Conveyance:** | ENTITY CONVERSION OF PARTNER | | |
| **Reel/Frame:** | 5331/0583 | **Pages:** | 15 |
| **Date Recorded:** | Jul. 15, 2014 | | |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/5331/0583 | | |

**Assignor**

|  |  |  |  |
|---|---|---|---|
| **Name:** | DC COMICS | **Execution Date:** | Dec. 31, 2013 |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |

**Assignee**

|  |  |  |  |
|---|---|---|---|
| **Name:** | DC COMICS | | |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |
| **Address:** | 1700 BROADWAY<br>NEW YORK , NEW YORK 10019 | | |
| **Composed Of:** | WARNER COMMUNICATIONS LLC, LIMITED LIABILITY COMPANY, DELAWARE ; E. C. PUBLICATIONS, INC., CORPORATION, NEW YORK | | |

**Correspondent**

|  |  |
|---|---|
| **Correspondent Name:** | MEGAN L. MARTIN |
| **Correspondent Address:** | 4000 WARNER BOULEVARD<br>BRIDGE BLDG. 156 NORTH, #5178<br>BURBANK, CALIFORNIA 91522 |

**Domestic Representative - Not Found**

Int. Cl.: 25

Prior U.S. Cls.: 22 and 39

**Reg. No. 2,768,213**

## United States Patent and Trademark Office

Registered Sep. 23, 2003

## TRADEMARK
### PRINCIPAL REGISTER

## SMALLVILLE

DC COMICS (PARTNERSHIP)
1700 BROADWAY
NEW YORK, NY 90019

FOR: CLOTHING FOR MEN, WOMEN AND CHILDREN NAMELY, SHIRTS, T-SHIRTS, SWEAT-SHIRTS, JOGGING SUITS, TROUSERS, PANTS, SHORTS, TANK TOPS, RAINWEAR, CLOTH BABY BIBS, SKIRTS, BLOUSES, DRESSES, SUSPENDERS, SWEATERS, JACKETS, COATS, RAINCOATS, SNOW SUITS, TIES, ROBES, HATS, CAPS, SURVI-VORS, BELTS, SCARVES, SLEEP WEAR, PAJAMAS,

LINGERIE, UNDERWEAR, BOOTS, SHOES, SNEA-KERS, SANDALS, BOOTIES, SLIPPER SOCKS, SWIM WEAR, AND MASQUERADE AND HALLOWEEN COSTUMES AND MASKS SOLD IN CONNECTION THEREWITH, IN CLASS 25 (U.S. CLS. 22 AND 39).

FIRST USE 3-31-2002; IN COMMERCE 3-31-2002.

SN 78-107,426, FILED 2-7-2002.

KELLY BOULTON, EXAMINING ATTORNEY

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2026-01-27 15:10:57 EST |
| **Mark:** | SMALLVILLE |

# SMALLVILLE

| | | | |
|---|---|---|---|
| **US Serial Number:** | 78107426 | **Application Filing Date:** | Feb. 07, 2002 |
| **US Registration Number:** | 2768213 | **Registration Date:** | Sep. 23, 2003 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

| | |
|---|---|
| **Status:** | The registration has been renewed. |
| **Status Date:** | Mar. 04, 2024 |

**Publication Date:** Sep. 10, 2002 **Notice of Allowance Date:** Dec. 03, 2002

---

# Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | SMALLVILLE |
| **Standard Character Claim:** | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| **Mark Drawing Type:** | 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S) |

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Clothing for men, women and children, namely, [ shirts, ] t-shirts, sweatshirts, [ jogging suits, trousers, pants, shorts, tank tops, rainwear, cloth baby bibs, skirts, blouses, dresses, suspenders, sweaters, jackets, coats, raincoats, snow suits, ties, robes, ] [ hats ] [, ] [ *and* caps, ] [ survivors, belts, scarves, sleep wear, pajamas, lingerie, underwear, boots, shoes, sneakers, sandals, booties, slipper socks, swim wear, and masquerade and Halloween costumes and masks sold in connection therewith ]

| | | | |
|---|---|---|---|
| **International Class(es):** | 025 - Primary Class | **U.S Class(es):** | 022, 039 |
| **Class Status:** | ACTIVE | | |
| **First Use:** | Mar. 31, 2002 | **Use in Commerce:** | Mar. 31, 2002 |

# Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes |
| **Filed ITU:** | Yes | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

# Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | DC COMICS |

**Composed of:** Warner Communications LLC, a Delaware Limited Liability Company and E.C. Publications, Inc. a New York Corporation

**Owner Address:** 1700 Broadway
New York, NEW YORK UNITED STATES 10019

**Legal Entity Type:** PARTNERSHIP

**State or Country Where Organized:** NEW YORK

# Attorney/Correspondence Information

| Attorney of Record | |
|---|---|
| **Attorney Name:** | Ryan Mellon |
| **Attorney Primary Email Address:** | USTrademarks@warnerbros.com |
| **Attorney Email Authorized:** | Yes |

| Correspondent | |
|---|---|
| **Correspondent Name/Address:** | Ryan Mellon<br>Warner Bros. Discovery Legal TM Group<br>4000 Warner Blvd.<br>156 Bridge Building, 5th floor<br>Burbank, CALIFORNIA UNITED STATES 91522 |
| **Phone:** | 2125121588 |
| **Correspondent e-mail:** | USTrademarks@warnerbros.com |
| **Correspondent e-mail Authorized:** | Yes |

**Domestic Representative - Not Found**

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Mar. 04, 2024 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Mar. 04, 2024 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) | |
| Mar. 04, 2024 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Mar. 04, 2024 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Sep. 14, 2023 | TEAS SECTION 8 & 9 RECEIVED | |
| Sep. 23, 2022 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Dec. 19, 2018 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 19, 2018 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Aug. 13, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Aug. 06, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Jan. 02, 2013 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - MAILED | |
| Jan. 02, 2013 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Jan. 02, 2013 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Jan. 02, 2013 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Dec. 08, 2012 | TEAS SECTION 8 & 9 RECEIVED | |
| Oct. 10, 2008 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Sep. 26, 2008 | ASSIGNED TO PARALEGAL | |
| Sep. 24, 2008 | TEAS SECTION 8 & 15 RECEIVED | |
| Jun. 04, 2008 | NOTICE OF SUIT | |
| Sep. 23, 2003 | REGISTERED-PRINCIPAL REGISTER | |
| Aug. 01, 2003 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Jul. 31, 2003 | ASSIGNED TO EXAMINER | |
| Jul. 30, 2003 | CASE FILE IN TICRS | |
| Jul. 09, 2003 | STATEMENT OF USE PROCESSING COMPLETE | |
| Jun. 03, 2003 | USE AMENDMENT FILED | |
| Jun. 05, 2003 | PAPER RECEIVED | |
| Dec. 03, 2002 | NOA MAILED - SOU REQUIRED FROM APPLICANT | |
| Sep. 10, 2002 | PUBLISHED FOR OPPOSITION | |
| Aug. 21, 2002 | NOTICE OF PUBLICATION | |
| Jun. 26, 2002 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Jun. 06, 2002 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |

| Jun. 06, 2002 | PAPER RECEIVED |
|---|---|
| May 20, 2002 | NON-FINAL ACTION MAILED |
| May 15, 2002 | ASSIGNED TO EXAMINER |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| **Current Location:** GENERIC WEB UPDATE | **Date in Location:** Mar. 04, 2024 |
|---|---|

## Assignment Abstract Of Title Information

**Summary**

| **Total Assignments:** 3 | **Registrant:** DC COMICS |
|---|---|

### Assignment 1 of 3

| **Conveyance:** | CHANGE OF NAME | |
|---|---|---|
| **Reel/Frame:** | 2708/0872 | **Pages:** 26 |
| **Date Recorded:** | Aug. 19, 2003 | |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/2708/0872 | |

**Assignor**

| **Name:** DC COMICS | **Execution Date:** Mar. 28, 2003 |
|---|---|
| **Legal Entity Type:** PARTNERSHIP | **State or Country Where Organized:** NEW YORK |

**Assignee**

| **Name:** DC COMICS | |
|---|---|
| **Legal Entity Type:** PARTNERSHIP | **State or Country Where Organized:** NEW YORK |
| **Address:** 1700 BROADWAY NEW YORK , NEW YORK 10019 | |
| **Composed Of:** TIME WARNER ENTERTAINMENT COMPANY, L.P. AND E.C. PUBLICATIONS, INC. | |

**Correspondent**

| **Correspondent Name:** JANET A. KOBRIN |
|---|
| **Correspondent Address:** 4000 WARNER BOULEVARD BLDG. 156 N, RM 5078 BURBANK, CA 91522 |

**Domestic Representative - Not Found**

### Assignment 2 of 3

| **Conveyance:** | CHANGE OF NAME | |
|---|---|---|
| **Reel/Frame:** | 2708/0906 | **Pages:** 26 |
| **Date Recorded:** | Aug. 26, 2003 | |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/2708/0906 | |

**Assignor**

| **Name:** DC COMICS | **Execution Date:** Mar. 31, 2003 |
|---|---|
| **Legal Entity Type:** PARTNERSHIP | **State or Country Where Organized:** NEW YORK |

**Assignee**

| **Name:** DC COMICS | |
|---|---|
| **Legal Entity Type:** PARTNERSHIP | **State or Country Where Organized:** NEW YORK |
| **Address:** 1700 BROADWAY NEW YORK , NEW YORK 10019 | |

| | |
|---|---|
| **Composed Of:** | WARNER COMMUNICATIONS INC. AND E.C. PUBLICATIONS, INC. |

### Correspondent

| | |
|---|---|
| **Correspondent Name:** | JANET A. KOBRIN |
| **Correspondent Address:** | 4000 WARNER BOULEVARD BLDG. 156 N, RM 5078 BURBANK, CA 91522 |

**Domestic Representative - Not Found**

### Assignment 3 of 3

| | | | |
|---|---|---|---|
| **Conveyance:** | ENTITY CONVERSION OF PARTNER | | |
| **Reel/Frame:** | 5331/0583 | **Pages:** | 15 |
| **Date Recorded:** | Jul. 15, 2014 | | |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/5331/0583 | | |

### Assignor

| | | | |
|---|---|---|---|
| **Name:** | DC COMICS | **Execution Date:** | Dec. 31, 2013 |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |

### Assignee

| | | | |
|---|---|---|---|
| **Name:** | DC COMICS | | |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |
| **Address:** | 1700 BROADWAY NEW YORK , NEW YORK 10019 | | |
| **Composed Of:** | WARNER COMMUNICATIONS LLC, LIMITED LIABILITY COMPANY, DELAWARE ; E. C. PUBLICATIONS, INC., CORPORATION, NEW YORK | | |

### Correspondent

| | |
|---|---|
| **Correspondent Name:** | MEGAN L. MARTIN |
| **Correspondent Address:** | 4000 WARNER BOULEVARD BRIDGE BLDG. 156 NORTH, #5178 BURBANK, CALIFORNIA 91522 |

**Domestic Representative - Not Found**

Int. Cl.: 16

Prior U.S. Cls.: 2, 5, 22, 23, 29, 37, 38, and 50

**United States Patent and Trademark Office**

Reg. No. 2,809,352

Registered Jan. 27, 2004

## TRADEMARK
### PRINCIPAL REGISTER

# SMALLVILLE

DC COMICS (PARTNERSHIP)
1700 BROADWAY
NEW YORK, NY 10019 BY CHANGE OF NAME DC COMICS (PARTNERSHIP) NEW YORK, NY 90019

FOR: PRINTED MATTER AND PAPER GOODS - NAMELY, BOOKS FEATURING CHARACTERS FROM ANIMATED, ACTION ADVENTURE, COMEDY AND/OR DRAMA FEATURES, COMIC BOOKS, CHILDREN'S BOOKS, MAGAZINES FEATURING CHARACTERS FROM ANIMATED, ACTION ADVENTURE, COMEDY AND/OR DRAMA FEATURES, COLORING BOOKS, CHILDREN'S ACTIVITY BOOKS; STATIONERY, WRITING PAPER, ENVELOPES, NOTEBOOKS, DIARIES, NOTE CARDS, GREETING CARDS, TRADING CARDS; LITHOGRAPHS; PENS, PENCILS, CASES THEREFOR, ERASERS, CRAYONS, MARKERS, COLORED PENCILS, PAINTING SETS, CHALK AND CHALK-

BOARDS; DECALS, HEAT TRANSFERS; POSTERS; MOUNTED AND/OR UNMOUNTED PHOTOGRAPHS; BOOK COVERS, BOOK MARKS, CALENDARS, GIFT WRAPPING PAPER; PAPER PARTY FAVORS AND PAPER PARTY DECORATIONS - NAMELY, PAPER NAPKINS, PAPER DOILIES, PAPER PLACE MATS, CREPE PAPER, PAPER HATS, INVITATIONS, PAPER TABLE CLOTHS, PAPER CAKE DECORATIONS; PRINTED TRANSFERS FOR EMBROIDERY OR FABRIC APPLIQUES; PRINTED PATTERNS FOR COSTUMES, PAJAMAS, SWEATSHIRTS AND T-SHIRTS, IN CLASS 16 (U.S. CLS. 2, 5, 22, 23, 29, 37, 38 AND 50).

FIRST USE 10-9-2002; IN COMMERCE 10-9-2002.

SN 78-107,418, FILED 2-7-2002.

KELLY BOULTON, EXAMINING ATTORNEY

**Generated on:** This page was generated by TSDR on 2026-01-27 15:11:24 EST

**Mark:** SMALLVILLE

# SMALLVILLE

| | | | |
|---|---|---|---|
| **US Serial Number:** | 78107418 | **Application Filing Date:** | Feb. 07, 2002 |
| **US Registration Number:** | 2809352 | **Registration Date:** | Jan. 27, 2004 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** May 13, 2024

**Publication Date:** Jul. 23, 2002 **Notice of Allowance Date:** Oct. 15, 2002

---

# Mark Information

**Mark Literal Elements:** SMALLVILLE

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S)

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Printed matter and paper goods - namely, books featuring characters from animated, action adventure, comedy and/or drama features, comic books, children's books, magazines featuring characters from animated, action adventure, comedy and/or drama features [ , coloring books, children's activity books; stationery, writing paper, envelopes, notebooks, diaries, note cards, greeting cards, trading cards; lithographs; pens, pencils, cases therefor, erasers, crayons, markers, colored pencils, painting sets, chalk and chalkboards; decals, heat transfers; posters; mounted and/or unmounted photographs; book covers, book marks, calendars, gift wrapping paper; paper party favors and paper party decorations - namely, paper napkins, paper doilies, paper place mats, crepe paper, paper hats, invitations, paper table cloths, paper cake decorations; printed transfers for embroidery or fabric appliques; printed patterns for costumes, pajamas, sweatshirts and t-shirts ]

| | | | |
|---|---|---|---|
| **International Class(es):** | 016 - Primary Class | **U.S Class(es):** | 002, 005, 022, 023, 029, 037, 038, 050 |
| **Class Status:** | ACTIVE | | |
| **First Use:** | Oct. 09, 2002 | **Use in Commerce:** | Oct. 09, 2002 |

# Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes |
| **Filed ITU:** | Yes | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

# Current Owner(s) Information

**Owner Name:** DC COMICS

**Composed of:** E.C. Publications, Inc., a New York corporation, and Warner Communications LLC, a Delaware Limited Liability Company

**Owner Address:** 4000 Warner Boulevard
Burbank, CALIFORNIA UNITED STATES 91522

**Legal Entity Type:** PARTNERSHIP

**State or Country Where Organized:** NEW YORK

# Attorney/Correspondence Information

**Attorney of Record**

**Attorney Name:** Christopher Jackson

**Attorney Primary Email Address:** USTrademarks@warnerbros.com

**Attorney Email Authorized:** Yes

**Correspondent**

**Correspondent Name/Address:** Christopher Jackson
Warner Bros. Discovery Legal TM Group
4000 Warner Boulevard
Bridge Bldg. 156 North, 5th Floor
Burbank, CALIFORNIA United States 91522

**Phone:** 8189546071

**Correspondent e-mail:** USTrademarks@warnerbros.com

**Correspondent e-mail Authorized:** Yes

**Domestic Representative - Not Found**

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| May 13, 2024 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| May 13, 2024 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) | 97425 |
| May 13, 2024 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 97425 |
| May 13, 2024 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Jan. 26, 2024 | TEAS SECTION 8 & 9 RECEIVED | |
| Jan. 27, 2023 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Dec. 19, 2018 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Dec. 19, 2018 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Aug. 13, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Aug. 06, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| May 15, 2013 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - MAILED | |
| May 15, 2013 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| May 15, 2013 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| May 15, 2013 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Apr. 19, 2013 | TEAS SECTION 8 & 9 RECEIVED | |
| Jul. 15, 2009 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Jun. 16, 2009 | ASSIGNED TO PARALEGAL | |
| Jun. 12, 2009 | TEAS SECTION 8 & 15 RECEIVED | |
| Jan. 27, 2004 | REGISTERED-PRINCIPAL REGISTER | |
| Sep. 10, 2003 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Sep. 09, 2003 | ASSIGNED TO EXAMINER | |
| Sep. 08, 2003 | CASE FILE IN TICRS | |
| Aug. 20, 2003 | STATEMENT OF USE PROCESSING COMPLETE | |
| Jun. 11, 2003 | USE AMENDMENT FILED | |
| May 20, 2003 | SOU EXTENSION 1 GRANTED | |
| Apr. 15, 2003 | SOU EXTENSION 1 FILED | |
| Jun. 11, 2003 | PAPER RECEIVED | |

| | |
|---|---|
| Apr. 15, 2003 | SOU TEAS EXTENSION RECEIVED |
| Oct. 15, 2002 | NOA MAILED - SOU REQUIRED FROM APPLICANT |
| Jul. 23, 2002 | PUBLISHED FOR OPPOSITION |
| Jul. 03, 2002 | NOTICE OF PUBLICATION |
| May 18, 2002 | APPROVED FOR PUB - PRINCIPAL REGISTER |
| May 15, 2002 | ASSIGNED TO EXAMINER |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:** GENERIC WEB UPDATE          **Date in Location:** May 13, 2024

## Assignment Abstract Of Title Information

**Summary**

**Total Assignments:** 3                                   **Registrant:** DC COMICS

**Assignment 1 of 3**

**Conveyance:** CHANGE OF NAME

**Reel/Frame:** 2708/0872                                **Pages:** 26

**Date Recorded:** Aug. 19, 2003

**Supporting Documents:** https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/2708/0872

**Assignor**

**Name:** DC COMICS                                       **Execution Date:** Mar. 28, 2003

**Legal Entity Type:** PARTNERSHIP                        **State or Country Where Organized:** NEW YORK

**Assignee**

**Name:** DC COMICS                                       **State or Country Where Organized:** NEW YORK

**Legal Entity Type:** PARTNERSHIP

**Address:** 1700 BROADWAY
NEW YORK , NEW YORK 10019

**Composed Of:** TIME WARNER ENTERTAINMENT COMPANY, L.P. AND E.C. PUBLICATIONS, INC.

**Correspondent**

**Correspondent Name:** JANET A. KOBRIN

**Correspondent Address:** 4000 WARNER BOULEVARD
BLDG. 156 N, RM 5078
BURBANK, CA 91522

**Domestic Representative - Not Found**

**Assignment 2 of 3**

**Conveyance:** CHANGE OF NAME

**Reel/Frame:** 2708/0906                                **Pages:** 26

**Date Recorded:** Aug. 26, 2003

**Supporting Documents:** https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/2708/0906

**Assignor**

**Name:** DC COMICS                                       **Execution Date:** Mar. 31, 2003

**Legal Entity Type:** PARTNERSHIP                        **State or Country Where Organized:** NEW YORK

**Assignee**

**Name:** DC COMICS

**Legal Entity Type:** PARTNERSHIP                        **State or Country** NEW YORK

|  | **Where Organized:** |
|---|---|
| **Address:** | 1700 BROADWAY<br>NEW YORK , NEW YORK 10019 |
| **Composed Of:** | WARNER COMMUNICATIONS INC. AND E.C.<br>PUBLICATIONS, INC. |

### Correspondent

| **Correspondent Name:** | JANET A. KOBRIN |
|---|---|
| **Correspondent Address:** | 4000 WARNER BOULEVARD<br>BLDG. 156 N, RM 5078<br>BURBANK, CA 91522 |

**Domestic Representative - Not Found**

## Assignment 3 of 3

| **Conveyance:** | ENTITY CONVERSION OF PARTNER | | |
|---|---|---|---|
| **Reel/Frame:** | 5331/0583 | **Pages:** | 15 |
| **Date Recorded:** | Jul. 15, 2014 | | |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/5331/0583 | | |

### Assignor

| **Name:** | DC COMICS | **Execution Date:** | Dec. 31, 2013 |
|---|---|---|---|
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |

### Assignee

| **Name:** | DC COMICS | **State or Country Where Organized:** | NEW YORK |
|---|---|---|---|
| **Legal Entity Type:** | PARTNERSHIP | | |
| **Address:** | 1700 BROADWAY<br>NEW YORK , NEW YORK 10019 | | |
| **Composed Of:** | WARNER COMMUNICATIONS LLC, LIMITED LIABILITY COMPANY, DELAWARE ; E. C. PUBLICATIONS, INC., CORPORATION, NEW YORK | | |

### Correspondent

| **Correspondent Name:** | MEGAN L. MARTIN |
|---|---|
| **Correspondent Address:** | 4000 WARNER BOULEVARD<br>BRIDGE BLDG. 156 NORTH, #5178<br>BURBANK, CALIFORNIA 91522 |

**Domestic Representative - Not Found**

**Int. Cl.: 25**

**Prior U.S. Cls.: 22 and 39**

**Reg. No. 2,943,882**

## United States Patent and Trademark Office

Registered Apr. 26, 2005

### TRADEMARK
### PRINCIPAL REGISTER

# SUPERGIRL

DC COMICS (PARTNERSHIP)
1700 BROADWAY
NEW YORK, NY 10019

FOR: CLOTHING FOR MEN, WOMEN AND CHILDREN - NAMELY, SHIRTS, T-SHIRTS, SWEATSHIRTS, JOGGING SUITS, TROUSERS, PANTS, SHORTS, TANK TOPS, RAINWEAR, SKIRTS, BLOUSES, DRESSES, SUSPENDERS, SWEATERS, JACKETS, COATS, RAINCOATS, TIES, ROBES, HATS, CAPS, SUNVISORS, BELTS, SCARVES, SLEEPWEAR, PAJAMAS, LINGERIE, UNDERWEAR, BOOTS, SHOES, SNEAKERS, SAN- DALS, BOOTIES, SLIPPER SOCKS, SWIMWEAR AND MASQUERADE AND HALLOWEEN COS-

TUMES AND MASKS SOLD IN CONNECTION THEREWITH, IN CLASS 25 (U.S. CLS. 22 AND 39).

FIRST USE 0-0-2000; IN COMMERCE 0-0-2000.

THE MARK CONSISTS OF STANDARD CHAR- ACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT, STYLE, SIZE, OR COLOR.

OWNER OF U.S. REG. NOS. 414,623, 987,395, AND 1,238,334.

SER. NO. 78-393,846, FILED 3-31-2004.

LOURDES AYALA, EXAMINING ATTORNEY

**Generated on:** This page was generated by TSDR on 2026-01-27 15:11:59 EST

**Mark:** SUPERGIRL

# SUPERGIRL

| | | | |
|---|---|---|---|
| **US Serial Number:** | 78393846 | **Application Filing Date:** | Mar. 31, 2004 |
| **US Registration Number:** | 2943882 | **Registration Date:** | Apr. 26, 2005 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Aug. 29, 2025

**Publication Date:** Feb. 01, 2005

## Mark Information

**Mark Literal Elements:** SUPERGIRL

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

## Related Properties Information

**Claimed Ownership of US Registrations:** 414623, 987395, 1238334

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Clothing for men, women and children - namely, shirts, t-shirts, sweatshirts, jogging suits, trousers, pants, shorts, tank tops, [ rainwear, ] skirts, [ blouses, ] dresses, [ suspenders, sweaters, jackets, coats, raincoats, ties, robes,] hats, caps, sunvisors, belts, [scarves,] sleepwear, pajamas, lingerie, underwear, boots, shoes, [ sneakers, sandals, ] booties, [ slipper socks,] swimwear and masquerade and Halloween costumes and masks sold in connection therewith

| | | | |
|---|---|---|---|
| **International Class(es):** | 025 - Primary Class | **U.S Class(es):** | 022, 039 |
| **Class Status:** | ACTIVE | | |
| **First Use:** | 2000 | **Use in Commerce:** | 2000 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |

| | | | |
|---|---|---|---|
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

## Current Owner(s) Information

**Owner Name:** DC COMICS

**Composed of:** E.C. Publications, Inc., a New York corporation, and Warner Communications LLC, a Delaware Limited Liability CompanyCOMMUNICATIONS INC., a Delaware corporation

**Owner Address:** 4000 Warner Blvd.
Burbank, CALIFORNIA UNITED STATES 91522

**Legal Entity Type:** PARTNERSHIP

**State or Country Where Organized:** NEW YORK

## Attorney/Correspondence Information

**Attorney of Record**

**Attorney Name:** Ryan Mellon

**Docket Number:** 04/00371/LA

**Attorney Primary Email Address:** USTrademarks@wbd.com

**Attorney Email Authorized:** Yes

**Correspondent**

**Correspondent Name/Address:** Ryan Mellon
Warner Bros. Discovery Legal Department
4000 Warner Blvd.
Burbank, CALIFORNIA United States 91522

**Correspondent e-mail:** USTrademarks@wbd.com

**Correspondent e-mail Authorized:** Yes

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Aug. 29, 2025 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Aug. 29, 2025 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) | |
| Aug. 29, 2025 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Aug. 29, 2025 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| May 01, 2025 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| May 01, 2025 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| May 01, 2025 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| May 01, 2025 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| May 01, 2025 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Apr. 23, 2025 | TEAS SECTION 8 & 9 RECEIVED | |
| Apr. 26, 2024 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| May 12, 2015 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| May 12, 2015 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| May 12, 2015 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| May 12, 2015 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Apr. 24, 2015 | TEAS SECTION 8 & 9 RECEIVED | |
| Nov. 17, 2014 | NOTICE OF SUIT | |
| Aug. 13, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Aug. 12, 2014 | NOTICE OF SUIT | |
| Aug. 06, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Jun. 19, 2014 | NOTICE OF SUIT | |
| May 06, 2014 | NOTICE OF SUIT | |
| Nov. 25, 2013 | NOTICE OF SUIT | |
| Oct. 04, 2013 | NOTICE OF SUIT | |

| Jul. 25, 2013 | NOTICE OF SUIT |
| Jan. 22, 2013 | NOTICE OF SUIT |
| Dec. 17, 2012 | NOTICE OF SUIT |
| Jun. 22, 2011 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. |
| Jun. 22, 2011 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL |
| May 20, 2011 | TEAS SECTION 8 & 15 RECEIVED |
| Jun. 04, 2008 | NOTICE OF SUIT |
| Apr. 26, 2005 | REGISTERED-PRINCIPAL REGISTER |
| Feb. 01, 2005 | PUBLISHED FOR OPPOSITION |
| Jan. 12, 2005 | NOTICE OF PUBLICATION |
| Dec. 02, 2004 | LAW OFFICE PUBLICATION REVIEW COMPLETED |
| Oct. 22, 2004 | ASSIGNED TO LIE |
| Oct. 20, 2004 | APPROVED FOR PUB - PRINCIPAL REGISTER |
| Oct. 20, 2004 | ASSIGNED TO EXAMINER |
| Apr. 09, 2004 | NEW APPLICATION ENTERED |

# TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| | | | |
|---|---|---|---|
| Current Location: | PUBLICATION AND ISSUE SECTION | Date in Location: | Aug. 29, 2025 |

# Assignment Abstract Of Title Information

**Summary**

| | | | |
|---|---|---|---|
| Total Assignments: | 1 | Registrant: | DC COMICS |

**Assignment 1 of 1**

| | |
|---|---|
| Conveyance: | ENTITY CONVERSION OF PARTNER |
| Reel/Frame: | 5331/0583 |
| Date Recorded: | Jul. 15, 2014 |

Pages: 15

| | |
|---|---|
| Supporting Documents: | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/5331/0583 |

**Assignor**

| | | | |
|---|---|---|---|
| Name: | DC COMICS | Execution Date: | Dec. 31, 2013 |
| Legal Entity Type: | PARTNERSHIP | State or Country Where Organized: | NEW YORK |

**Assignee**

| | | | |
|---|---|---|---|
| Name: | DC COMICS | | |
| Legal Entity Type: | PARTNERSHIP | State or Country Where Organized: | NEW YORK |
| Address: | 1700 BROADWAY NEW YORK , NEW YORK 10019 | | |
| Composed Of: | WARNER COMMUNICATIONS LLC, LIMITED LIABILITY COMPANY, DELAWARE ; E. C. PUBLICATIONS, INC., CORPORATION, NEW YORK | | |

**Correspondent**

| | |
|---|---|
| Correspondent Name: | MEGAN L. MARTIN |
| Correspondent Address: | 4000 WARNER BOULEVARD BRIDGE BLDG. 156 NORTH, #5178 BURBANK, CALIFORNIA 91522 |

**Domestic Representative - Not Found**

**Int. Cl.: 18**

**Prior U.S. Cls.: 1, 2, 3, 22 and 41**

**Reg. No. 3,023,091**

## United States Patent and Trademark Office

Registered Dec. 6, 2005

### TRADEMARK
### PRINCIPAL REGISTER

# SUPERGIRL

DC COMICS (NEW YORK PARTNERSHIP)
1700 BROADWAY
NEW YORK, NY 10019

FOR: ATHLETIC BAGS, BABY BACKPACKS, BACKPACKS, BEACH BAGS, BOOK BAGS, DIAPER BAGS, DUFFEL BAGS, GYM BAGS, TOTE BAGS, COIN PURSES, FANNY PACKS, KNAPSACKS, WAIST PACKS, MESH SHOPPING BAGS; UMBRELLAS; WALLETS, IN CLASS 18 (U.S. CLS. 1, 2, 3, 22 AND 41).

FIRST USE 0-0-2003; IN COMMERCE 0-0-2003.

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT, STYLE, SIZE, OR COLOR.

OWNER OF U.S. REG. NOS. 414,623, 987,395, AND 1,238,334.

SER. NO. 78-393,883, FILED 3-31-2004.

LAURA KOVAISKY, EXAMINING ATTORNEY

**Generated on:** This page was generated by TSDR on 2026-01-27 15:12:26 EST

**Mark:** SUPERGIRL

# SUPERGIRL

| | | | |
|---|---|---|---|
| **US Serial Number:** | 78393883 | **Application Filing Date:** | Mar. 31, 2004 |
| **US Registration Number:** | 3023091 | **Registration Date:** | Dec. 06, 2005 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Feb. 18, 2016

**Publication Date:** Sep. 13, 2005

## Mark Information

**Mark Literal Elements:** SUPERGIRL

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

## Related Properties Information

**Claimed Ownership of US Registrations:** 414623, 987395, 1238334

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Athletic bags, [ baby backpacks, ] backpacks, [ beach bags, ] book bags, [ diaper bags, ] duffel bags, gym bags, tote bags, coin purses, [ fanny packs, ] knapsacks, [ waist packs, mesh shopping bags; ] umbrellas; wallets

| | | | |
|---|---|---|---|
| **International Class(es):** | 018 - Primary Class | **U.S Class(es):** | 001, 002, 003, 022, 041 |
| **Class Status:** | ACTIVE | | |
| **First Use:** | 2003 | **Use in Commerce:** | 2003 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |

| | | | |
|---|---|---|---|
| **Filed 44E:** No | | **Currently 44E:** No | |
| **Filed 66A:** No | | **Currently 66A:** No | |
| **Filed No Basis:** No | | **Currently No Basis:** No | |

## Current Owner(s) Information

**Owner Name:** DC COMICS

**Composed of:** E.C. Publications, Inc., a New York corporation, and Warner Communications LLC, a Delaware Limited Liability Company

**Owner Address:** 4000 Warner Blvd.
Burbank, CALIFORNIA UNITED STATES 91522

**Legal Entity Type:** PARTNERSHIP

**State or Country Where Organized:** NEW YORK

## Attorney/Correspondence Information

**Attorney of Record**

**Attorney Name:** Ryan Mellon

**Docket Number:** 04/00370/LA

**Attorney Primary Email Address:** USTrademarks@wbd.com

**Attorney Email Authorized:** Yes

**Correspondent**

**Correspondent Name/Address:** Ryan Mellon
Warner Bros. Discovery Legal Department
4000 Warner Blvd.
Burbank, CALIFORNIA United States 91522

**Phone:** 212-512-1588

**Correspondent e-mail:** USTrademarks@wbd.com

**Correspondent e-mail Authorized:** Yes

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Nov. 17, 2025 | TEAS SECTION 8 & 9 RECEIVED | |
| May 01, 2025 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| May 01, 2025 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| May 01, 2025 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| May 01, 2025 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | |
| May 01, 2025 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Dec. 06, 2024 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Feb. 18, 2016 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Feb. 18, 2016 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Feb. 18, 2016 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Feb. 17, 2016 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Dec. 03, 2015 | TEAS SECTION 8 & 9 RECEIVED | |
| Aug. 13, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Aug. 06, 2014 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Mar. 12, 2012 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - MAILED | |
| Mar. 12, 2012 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Mar. 12, 2012 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | |
| Jan. 25, 2012 | TEAS SECTION 8 & 15 RECEIVED | |
| Dec. 06, 2005 | REGISTERED-PRINCIPAL REGISTER | |
| Sep. 13, 2005 | PUBLISHED FOR OPPOSITION | |
| Aug. 24, 2005 | NOTICE OF PUBLICATION | |
| May 24, 2005 | LAW OFFICE PUBLICATION REVIEW COMPLETED | |
| May 20, 2005 | ASSIGNED TO LIE | |
| May 16, 2005 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| May 16, 2005 | EXAMINERS AMENDMENT MAILED | |

| | |
|---|---|
| May 16, 2005 | EXAMINERS AMENDMENT -WRITTEN |
| Apr. 29, 2005 | AMENDMENT FROM APPLICANT ENTERED |
| Apr. 18, 2005 | CORRESPONDENCE RECEIVED IN LAW OFFICE |
| Apr. 18, 2005 | PAPER RECEIVED |
| Oct. 22, 2004 | NON-FINAL ACTION MAILED |
| Oct. 21, 2004 | NON-FINAL ACTION WRITTEN |
| Oct. 20, 2004 | ASSIGNED TO EXAMINER |
| Apr. 09, 2004 | NEW APPLICATION ENTERED |

# TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| | | | |
|---|---|---|---|
| **Current Location:** | GENERIC WEB UPDATE | **Date in Location:** | Feb. 18, 2016 |

# Assignment Abstract Of Title Information

**Summary**

| | | | |
|---|---|---|---|
| **Total Assignments:** | 1 | **Registrant:** | DC COMICS |

**Assignment 1 of 1**

| | |
|---|---|
| **Conveyance:** | ENTITY CONVERSION OF PARTNER |
| **Reel/Frame:** | 5331/0583 |
| **Pages:** | 15 |
| **Date Recorded:** | Jul. 15, 2014 |
| **Supporting Documents:** | https://assignmentcenter.uspto.gov/ipas/search/api/v2/public/download/trademark/5331/0583 |

**Assignor**

| | | | |
|---|---|---|---|
| **Name:** | DC COMICS | **Execution Date:** | Dec. 31, 2013 |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |

**Assignee**

| | | | |
|---|---|---|---|
| **Name:** | DC COMICS | | |
| **Legal Entity Type:** | PARTNERSHIP | **State or Country Where Organized:** | NEW YORK |
| **Address:** | 1700 BROADWAY NEW YORK , NEW YORK 10019 | | |
| **Composed Of:** | WARNER COMMUNICATIONS LLC, LIMITED LIABILITY COMPANY, DELAWARE ; E. C. PUBLICATIONS, INC., CORPORATION, NEW YORK | | |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | MEGAN L. MARTIN |
| **Correspondent Address:** | 4000 WARNER BOULEVARD BRIDGE BLDG. 156 NORTH, #5178 BURBANK, CALIFORNIA 91522 |

**Domestic Representative - Not Found**

# United States of America
## United States Patent and Trademark Office

# SUPERGIRL

**Reg. No. 6,075,522**

**Registered Jun. 09, 2020**

**Int. Cl.: 9**

**Trademark**

**Principal Register**

DC Comics  (NEW YORK PARTNERSHIP)
2900 West Alameda Avenue
Burbank, CALIFORNIA 91505

CLASS 9: digital versatile discs featuring music, comedy, drama, action, adventure, and/or animation; mouse pads; blank USB flash drives; accessories for mobile phones, laptops, tablets, namely, protective sleeves, covers, cases, faceplates, fitted plastic films known as skins; decorative magnets; downloadable publications in the nature of books featuring characters from animated, action adventure, comedy and/or drama features, comic books, graphic novels, children's books

FIRST USE 11-28-2006; IN COMMERCE 11-28-2006

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT STYLE, SIZE OR COLOR

OWNER OF U.S. REG. NO. 3023091, 2943882, 0414623

SER. NO. 87-942,034, FILED 05-30-2018



Director of the United States
Patent and Trademark Office



---

**REQUIREMENTS TO MAINTAIN YOUR FEDERAL TRADEMARK REGISTRATION**

**WARNING: YOUR REGISTRATION WILL BE CANCELLED IF YOU DO NOT FILE THE DOCUMENTS BELOW DURING THE SPECIFIED TIME PERIODS.**

---

**Requirements in the First Ten Years\***
**What and When to File:**

- *First Filing Deadline:* You must file a Declaration of Use (or Excusable Nonuse) between the 5th and 6th years after the registration date. See 15 U.S.C. §§1058, 1141k. If the declaration is accepted, the registration will continue in force for the remainder of the ten-year period, calculated from the registration date, unless cancelled by an order of the Commissioner for Trademarks or a federal court.

- *Second Filing Deadline:* You must file a Declaration of Use (or Excusable Nonuse) and an Application for Renewal between the 9th and 10th years after the registration date.\* See 15 U.S.C. §1059.

**Requirements in Successive Ten-Year Periods\***
**What and When to File:**

- You must file a Declaration of Use (or Excusable Nonuse) and an Application for Renewal between every 9th and 10th-year period, calculated from the registration date.\*

**Grace Period Filings\***

The above documents will be accepted as timely if filed within six months after the deadlines listed above with the payment of an additional fee.

**\*ATTENTION MADRID PROTOCOL REGISTRANTS:** The holder of an international registration with an extension of protection to the United States under the Madrid Protocol must timely file the Declarations of Use (or Excusable Nonuse) referenced above directly with the United States Patent and Trademark Office (USPTO). The time periods for filing are based on the U.S. registration date (not the international registration date). The deadlines and grace periods for the Declarations of Use (or Excusable Nonuse) are identical to those for nationally issued registrations. See 15 U.S.C. §§1058, 1141k. However, owners of international registrations do not file renewal applications at the USPTO. Instead, the holder must file a renewal of the underlying international registration at the International Bureau of the World Intellectual Property Organization, under Article 7 of the Madrid Protocol, before the expiration of each ten-year term of protection, calculated from the date of the international registration. See 15 U.S.C. §1141j. For more information and renewal forms for the international registration, see http://www.wipo.int/madrid/en/.

**NOTE: Fees and requirements for maintaining registrations are subject to change. Please check the USPTO website for further information. With the exception of renewal applications for registered extensions of protection, you can file the registration maintenance documents referenced above online at** http://www.uspto.gov.

**NOTE: A courtesy e-mail reminder of USPTO maintenance filing deadlines will be sent to trademark owners/holders who authorize e-mail communication and maintain a current e-mail address with the USPTO. To ensure that e-mail is authorized and your address is current, please use the Trademark Electronic Application System (TEAS) Correspondence Address and Change of Owner Address Forms available at** http://www.uspto.gov.

**Generated on:** This page was generated by TSDR on 2026-01-27 15:12:54 EST

**Mark:** SUPERGIRL

# SUPERGIRL

| | | | |
|---|---|---|---|
| **US Serial Number:** | 87942034 | **Application Filing Date:** | May 30, 2018 |
| **US Registration Number:** | 6075522 | **Registration Date:** | Jun. 09, 2020 |
| **Filed as TEAS RF:** | Yes | **Currently TEAS RF:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** Registered. The registration date is used to determine when post-registration maintenance documents are due.

**Status Date:** Jun. 09, 2020

**Publication Date:** Nov. 27, 2018 **Notice of Allowance Date:** Jan. 22, 2019

---

# Mark Information

**Mark Literal Elements:** SUPERGIRL

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

# Related Properties Information

**Claimed Ownership of US Registrations:** 414623, 2943882, 3023091 and others

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** digital versatile discs featuring music, comedy, drama, action, adventure, and/or animation; mouse pads; blank USB flash drives; accessories for mobile phones, laptops, tablets, namely, protective sleeves, covers, cases, faceplates, fitted plastic films known as skins; decorative magnets; downloadable publications in the nature of books featuring characters from animated, action adventure, comedy and/or drama features, comic books, graphic novels, children's books

| | | | |
|---|---|---|---|
| **International Class(es):** | 009 - Primary Class | **U.S Class(es):** | 021, 023, 026, 036, 038 |
| **Class Status:** | ACTIVE | | |
| **First Use:** | Nov. 28, 2006 | **Use in Commerce:** | Nov. 28, 2006 |

# Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes |
| **Filed ITU:** | Yes | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |

| **Filed 66A:** | No | | **Currently 66A:** | No |
|---|---|---|---|---|
| **Filed No Basis:** | No | | **Currently No Basis:** | No |

# Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | DC Comics |
| **Composed of:** | E.C. Publications, Inc. a New York corporation, and Warner Communications LLC, a Delaware Limited Liability Company |
| **Owner Address:** | 2900 West Alameda Avenue<br>Burbank, CALIFORNIA UNITED STATES 91505 |
| **Legal Entity Type:** | PARTNERSHIP |
| **State or Country Where Organized:** | NEW YORK |

# Attorney/Correspondence Information

**Attorney of Record**

| | | | |
|---|---|---|---|
| **Attorney Name:** | Brian A. Rupp | **Docket Number:** | 18/02089/LA |
| **Attorney Primary Email Address:** | USTrademarks@warnerbros.com | **Attorney Email Authorized:** | Yes |

**Correspondent**

| | |
|---|---|
| **Correspondent Name/Address:** | BRIAN A. RUPP<br>WARNER BROS. ENTERTAINMENT INC.<br>4000 WARNER BOULEVARD<br>BRIDGE BLDG. 156 SOUTH, #5178<br>BURBANK, CALIFORNIA UNITED STATES 91522 |
| **Phone:** | 818-954-1827 |
| **Correspondent e-mail:** | USTrademarks@warnerbros.com |
| **Correspondent e-mail Authorized:** | Yes |

**Domestic Representative - Not Found**

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jun. 09, 2025 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |
| Jun. 09, 2020 | REGISTERED-PRINCIPAL REGISTER | |
| May 07, 2020 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | |
| May 06, 2020 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| May 05, 2020 | STATEMENT OF USE PROCESSING COMPLETE | |
| Jan. 21, 2020 | USE AMENDMENT FILED | |
| Mar. 02, 2020 | ITU OFFICE ACTION ISSUED FOR EXTENSION REQUEST | |
| Jan. 27, 2020 | ITU OFFICE ACTION ISSUED FOR EXTENSION REQUEST | |
| Jan. 24, 2020 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | |
| Jan. 21, 2020 | SOU TEAS EXTENSION RECEIVED | |
| Jan. 21, 2020 | TEAS STATEMENT OF USE RECEIVED | |
| Jul. 24, 2019 | NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED | |
| Jul. 22, 2019 | SOU EXTENSION 1 GRANTED | |
| Jul. 22, 2019 | SOU EXTENSION 1 FILED | |
| Jul. 22, 2019 | SOU TEAS EXTENSION RECEIVED | |
| Jan. 22, 2019 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | |
| Nov. 27, 2018 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Nov. 27, 2018 | PUBLISHED FOR OPPOSITION | |
| Nov. 07, 2018 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Oct. 19, 2018 | ASSIGNED TO LIE | |
| Oct. 01, 2018 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Sep. 20, 2018 | EXAMINER'S AMENDMENT ENTERED | |
| Sep. 20, 2018 | NOTIFICATION OF EXAMINERS AMENDMENT E-MAILED | |
| Sep. 20, 2018 | EXAMINERS AMENDMENT E-MAILED | |
| Sep. 20, 2018 | EXAMINERS AMENDMENT -WRITTEN | |

| | |
|---|---|
| Sep. 14, 2018 | NOTIFICATION OF NON-FINAL ACTION E-MAILED |
| Sep. 14, 2018 | NON-FINAL ACTION E-MAILED |
| Sep. 14, 2018 | NON-FINAL ACTION WRITTEN |
| Sep. 14, 2018 | ASSIGNED TO EXAMINER |
| Jun. 06, 2018 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED |
| Jun. 02, 2018 | NEW APPLICATION ENTERED |

# TM Staff and Location Information

| TM Staff Information - None |
|---|
| **File Location** |

| **Current Location:** PUBLICATION AND ISSUE SECTION | **Date in Location:** May 06, 2020 |
|---|---|

# Proceedings

| Summary |
|---|
| **Number of Proceedings:** 11 |

## Type of Proceeding: Opposition

| **Proceeding Number:** | 91303166 | **Filing Date:** | Nov 18, 2025 |
|---|---|---|---|
| **Status:** | Pending | **Status Date:** | Nov 18, 2025 |
| **Interlocutory Attorney:** | KATERINA D SPARER | | |

| Defendant |
|---|
| **Name:** SuperHero Pet Services LLC |
| **Correspondent Address:** SUPERHERO PET SERVICES LLC<br>4300 N. UNIVERSITY DRIVE, SUITE F-100<br>LAUDERHILL FL UNITED STATES , 33351 |
| **Correspondent e-mail:** filmmyplace@gmail.com , info@tmkings.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| SUPERHERO PET WASTE REMOVAL | | 98743337 | |

| Plaintiff(s) |
|---|
| **Name:** DC COMICS |
| **Correspondent Address:** LEO KITTAY<br>FROSS ZELNICK LEHRMAN & ZISSU, P.C.<br>151 WEST 42ND STREET, 17TH FLOOR<br>NEW YORK NY UNITED STATES , 10036 |
| **Correspondent e-mail:** lkittay@fzlz.com , jweinberger@fzlz.com , cshier@fzlz.com , ttabfiling@fzlz.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| SUPERMAN | | 73231827 | 1181536 |
| SUPERBOY | | 73363777 | 1221719 |
| SUPERMAN | | 73231850 | 1189393 |
| SUPERGIRL | | 88009571 | 5674746 |
| KRYPTO THE SUPERDOG | | 78396438 | 3018682 |
| KRYPTO THE SUPERDOG | | 78396425 | 3061112 |
| SUPERGIRL | | 87942034 | 6075522 |
| SUPER FRIENDS | | 73198417 | 1180088 |
| SUPERMAN | | 73231824 | 1182947 |
| SUPER FRIENDS | | 78182043 | 2861443 |
| SUPERMAN | | 73363768 | 1221718 |

| Mark | Serial Number | Registration Number |
|---|---|---|
| SUPERMAN | 73231897 | 1209668 |
| SUPERWOMAN | 77833501 | 3784483 |
| SUPER-PETS | 88052728 | 6016203 |
| SUPER FRIENDS | 78182026 | 3071682 |
| SUPERMAN | 73231855 | 1186803 |
| SUPERMAN | 73231880 | 1183841 |
| SUPERMAN | 73231863 | 1216976 |
| SUPERGIRL | 78393846 | 2943882 |
| SUPERMAN | 75422026 | 2419510 |
| SUPERMAN | 73231832 | 1184822 |
| SUPERMAN | 77578832 | 3615518 |
| SUPERMAN | 73057161 | 1070290 |
| SUPERGIRL | 73382322 | 1238334 |
| SUPERGIRL | 78393883 | 3023091 |
| SUPER-PETS | 88108551 | 5906465 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 3 | INSTITUTED | Nov 18, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Nov 18, 2025 | Jan 17, 2026 |
| 1 | FILED AND FEE | Nov 18, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91301455 | **Filing Date:** | Sep 04, 2025 |
| **Status:** | Pending | **Status Date:** | Oct 27, 2025 |
| **Interlocutory Attorney:** | JENNIFER KRISP | | |

### Defendant

**Name:** MSCHF Product Studio, Inc.

**Correspondent Address:** JOHN F. BELCASTER
62 BAYARD STREET
BROOKLYN NY UNITED STATES , 11222

**Correspondent e-mail:** john@mschf.xyz , wpatterson@smbtrials.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| SUPER BABY | | 98286093 | |

### Plaintiff(s)

**Name:** DC Comics

**Correspondent Address:** JAMES D. WEINBERGER
FROSS ZELNICK LEHRMAN & ZISSU. P.C.
151 WEST 42ND STREET, 17TH FLOOR
NEW YORK NY UNITED STATES , 10036

**Correspondent e-mail:** jweinberger@fzlz.com , cshier@fzlz.com , lkittay@fzlz.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| SUPERGIRL | | 73382322 | 1238334 |
| SUPERMAN | | 73231863 | 1216976 |
| SUPERMAN | | 77578832 | 3615518 |
| SUPER FRIENDS | | 78182026 | 3071682 |
| SUPERMAN | | 73231855 | 1186803 |
| SUPERWOMAN | | 77833501 | 3784483 |
| SUPER-PETS | | 88052728 | 6016203 |

| Mark | Serial Number | Registration Number |
|------|---------------|---------------------|
| SUPER FRIENDS | 78182043 | 2861443 |
| SUPERGIRL | 88009571 | 5674746 |
| SUPERMAN | 73231897 | 1209668 |
| SUPERMAN | 73231824 | 1182947 |
| SUPERGIRL | 87942034 | 6075522 |
| SUPERMAN | 73231827 | 1181536 |
| KRYPTO THE SUPERDOG | 78396438 | 3018682 |
| SUPERGIRL | 78393883 | 3023091 |
| KRYPTO THE SUPERDOG | 78396425 | 3061112 |
| SUPERMAN | 73363768 | 1221718 |
| SUPERMAN | 75422026 | 2419510 |
| SUPER FRIENDS | 73198417 | 1180088 |
| SUPERMAN | 73231850 | 1189393 |
| SUPERBOY | 73363777 | 1221719 |
| SUPERMAN | 73231880 | 1183841 |
| SUPERMAN | 73057161 | 1070290 |
| SUPERGIRL | 78393846 | 2943882 |
| SUPER-PETS | 88108551 | 5906465 |
| SUPERMAN | 73231832 | 1184822 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 10 | EXTENSION OF TIME GRANTED | Jan 26, 2026 | |
| 9 | P MOT FOR EXT W/ CONSENT | Jan 26, 2026 | |
| 8 | EXTENSION OF TIME GRANTED | Nov 25, 2025 | |
| 7 | P MOT FOR EXT W/ CONSENT | Nov 25, 2025 | |
| 6 | ANSWER | Oct 31, 2025 | |
| 5 | TRIAL DATES REMAIN AS SET | Oct 27, 2025 | |
| 4 | NOTICE OF DEFAULT | Oct 25, 2025 | |
| 3 | INSTITUTED | Sep 04, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Sep 04, 2025 | Nov 03, 2025 |
| 1 | FILED AND FEE | Sep 04, 2025 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91299053 | **Filing Date:** | May 16, 2025 |
| **Status:** | Terminated | **Status Date:** | Jun 18, 2025 |
| **Interlocutory Attorney:** | CHARLES HISER | | |

### Defendant

| | |
|---|---|
| **Name:** | Super Teenz Supplements Inc. |
| **Correspondent Address:** | MONICA MOUSSIGHI<br>MOUSSIGHI LAW<br>14690 PERTHSHIRE RD., APT H<br>HOUSTON TX UNITED STATES , 77079 |
| **Correspondent e-mail:** | monica@moussighilaw.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|---------------|---------------------|
| SUPER TEENZ | | 98402410 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | DC Comics |
| **Correspondent Address:** | JAMES DAVID WEINBERGER<br>FROSS ZELNICK LEHRMAN & ZISSU. P.C.<br>151 WEST 42ND STREET, 17TH FLOOR<br>NEW YORK NY UNITED STATES , 10036 |

| Correspondent e-mail: | jweinberger@fzlz.com , lkittay@fzlz.com , chsier@fzlz.com |
|---|---|

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| SUPERMAN | | 75422026 | 2419510 |
| SUPERGIRL | | 87942034 | 6075522 |
| SUPERMAN | | 73363768 | 1221718 |
| SUPER FRIENDS | | 73198417 | 1180088 |
| SUPER FRIENDS | | 78182043 | 2861443 |
| KRYPTO THE SUPERDOG | | 78396425 | 3061112 |
| SUPER FRIENDS | | 78182026 | 3071682 |
| SUPER-PETS | | 88108551 | 5906465 |
| SUPERBOY | | 73363777 | 1221719 |
| SUPER-PETS | | 88052728 | 6016203 |
| SUPERMAN | | 77578832 | 3615518 |
| SUPERWOMAN | | 77833501 | 3784483 |
| SUPERGIRL | | 73382322 | 1238334 |
| KRYPTO THE SUPERDOG | | 78396438 | 3018682 |
| SUPERGIRL | | 78393883 | 3023091 |
| SUPERMAN | | 73231880 | 1183841 |
| SUPERMAN | | 73057161 | 1070290 |
| SUPERMAN | | 73231832 | 1184822 |
| SUPERMAN | | 73231850 | 1189393 |
| SUPERGIRL | | 78393846 | 2943882 |
| SUPERMAN | | 73231897 | 1209668 |
| SUPERMAN | | 73231863 | 1216976 |
| SUPERGIRL | | 88009571 | 5674746 |
| SUPERMAN | | 73231855 | 1186803 |
| SUPERMAN | | 73231827 | 1181536 |
| SUPERMAN | | 73231824 | 1182947 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Jun 18, 2025 | |
| 5 | BD DECISION: OPP DISMISSED W/O PREJ | Jun 18, 2025 | |
| 4 | W/DRAW OF OPPOSITION | Jun 10, 2025 | |
| 3 | INSTITUTED | May 16, 2025 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | May 16, 2025 | Jun 25, 2025 |
| 1 | FILED AND FEE | May 16, 2025 | |

## Type of Proceeding: Opposition

| Proceeding Number: | 91291750 | Filing Date: | May 29, 2024 |
|---|---|---|---|
| Status: | Terminated | Status Date: | Aug 29, 2024 |
| Interlocutory Attorney: | YONG OH (RICHARD) KIM | | |

**Defendant**

| Name: | Shenzen Chong Shang Chong Intelligent Technology Co. Ltd. |
|---|---|
| Correspondent Address: | JUSTIN BROWN<br>BROWN BROTHERS LAW LLP<br>1827 HARLEY DRIVE<br>ANN ARBOR MI UNITED STATES , 48103 |
| Correspondent e-mail: | us.tm@metida.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| PETSUPERPET | | 98085250 | |

### Plaintiff(s)

**Name:** DC Comics

**Correspondent Address:** JAMES D. WEINBERGER
FROSS ZELNICK LEHRMAN & ZISSU. P.C.
151 WEST 42ND STREET, 17TH FLOOR
NEW YORK NY UNITED STATES , 10036

**Correspondent e-mail:** jweinberger@fzlz.com , lkittay@fzlz.com , anietes@fzlz.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| SUPER-PETS | | 88108551 | 5906465 |
| SUPERGIRL | | 87942034 | 6075522 |
| SUPER FRIENDS | | 78182043 | 2861443 |
| SUPERBOY | | 71448096 | 394923 |
| SUPERGIRL | | 71476278 | 414623 |
| SUPERMAN | | 73094761 | 1108577 |
| SUPER FRIENDS | | 73198417 | 1180088 |
| SUPERMAN | | 73231898 | 1200394 |
| SUPERMAN | | 73231897 | 1209668 |
| SUPERBOY | | 73363777 | 1221719 |
| SUPERMAN | | 73363768 | 1221718 |
| SUPERGIRL | | 73382322 | 1238334 |
| SUPERMAN | | 75432535 | 2226026 |
| SUPER-PETS | | 88052728 | 6016203 |
| SUPERMAN | | 73057161 | 1070290 |
| SUPERMAN | | 73231870 | 1209863 |
| SUPER FRIENDS | | 78182026 | 3071682 |
| SUPERWOMAN | | 77833501 | 3784483 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Aug 29, 2024 | |
| 5 | BD DECISION: OPP SUSTAINED | Aug 29, 2024 | |
| 4 | NOTICE OF DEFAULT | Jul 20, 2024 | |
| 3 | INSTITUTED | May 29, 2024 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | May 29, 2024 | Jul 08, 2024 |
| 1 | FILED AND FEE | May 29, 2024 | |

## Type of Proceeding: Opposition

**Proceeding Number:** 91290757

**Filing Date:** Apr 04, 2024

**Status:** Terminated

**Status Date:** Jun 05, 2025

**Interlocutory Attorney:** KATERINA D SPARER

### Defendant

**Name:** Superbabies Limited

**Correspondent Address:** ADAM ADLER
REICHMAN JORGENSEN LEHMAN & FELDBERG LLP
1909 K ST NW STE 800
WASHINGTON DC UNITED STATES , 20006

**Correspondent e-mail:** aadler@reichmanjorgensen.com , khoang@reichmanjorgensen.com , sjr9982@yahoo.co.uk

**Associated marks**

| | | | Registration |
|---|---|---|---|

| Mark | Application Status | Serial Number | Number |
|------|-------------------|---------------|--------|
| SUPER BABIES | | 97490673 | |
| SUPER BABIES | | 97490693 | |
| ICONIC EARTH STUDIOS PRESENTS... THE SUPER BABIES | | 97490733 | |

### Plaintiff(s)

**Name:** DC Comics

**Correspondent Address:** LEO KITTAY
FROSS ZELNICK LEHRMAN & ZISSU, P.C.
151 WEST 42ND STREET, 17TH FLOOR
NEW YORK NY UNITED STATES , 10036

**Correspondent e-mail:** lkittay@fzlz.com , jweinberger@fzlz.com , anietes@fzlz.com , ttabfiling@fzlz.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| SUPER-PETS | | 88108551 | 5906465 |
| SUPERGIRL | | 87942034 | 6075522 |
| SUPER FRIENDS | | 78182043 | 2861443 |
| SUPERBOY | | 71448096 | 394923 |
| SUPERGIRL | | 71476278 | 414623 |
| SUPERMAN | | 73094761 | 1108577 |
| SUPER FRIENDS | | 73198417 | 1180088 |
| SUPERMAN | | 73231898 | 1200394 |
| SUPERMAN | | 73231897 | 1209668 |
| SUPERBOY | | 73363777 | 1221719 |
| SUPERMAN | | 73363768 | 1221718 |
| SUPERGIRL | | 73382322 | 1238334 |
| SUPERMAN | | 75432535 | 2226026 |
| SUPER-PETS | | 88052728 | 6016203 |
| SUPERMAN | | 73057161 | 1070290 |
| SUPERMAN | | 73231870 | 1209863 |
| SUPER FRIENDS | | 78182026 | 3071682 |
| SUPERWOMAN | | 77833501 | 3784483 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|-------------|------|----------|
| 22 | TERMINATED | Jun 05, 2025 | |
| 21 | BD DECISION: OPP DISMISSED W/O PREJ | Jun 05, 2025 | |
| 20 | W/DRAW OF OPPOSITION | Jun 05, 2025 | |
| 19 | P REPLY IN SUPPORT OF MOTION | Apr 01, 2025 | |
| 18 | D OPP/RESP TO MOTION | Mar 12, 2025 | |
| 17 | D OPP/RESP TO MOTION | Mar 12, 2025 | |
| 16 | SUSP PEND DISP OF OUTSTNDNG MOT | Feb 25, 2025 | |
| 15 | P REQ FOR RECON OF BD ORDER | Feb 21, 2025 | |
| 14 | P REQ FOR RECON OF BD ORDER | Feb 21, 2025 | |
| 13 | MOT COMPEL GRANTED; TRIAL DATES RESET | Jan 23, 2025 | |
| 12 | D REPLY IN SUPPORT OF MOTION | Nov 06, 2024 | |
| 11 | P OPP/RESP TO MOTION | Nov 05, 2024 | |
| 10 | D REQUEST FOR CLARIFCATION | Oct 28, 2024 | |
| 9 | MELLON DECLARATION IN SUPPORT OF #7 | Oct 21, 2024 | |
| 8 | KITTAY DECLARATION IN SUPPORT OF #7 | Oct 21, 2024 | |
| 7 | P OPP/RESP TO MOTION | Oct 21, 2024 | |
| 6 | SUSP PEND DISP OF OUTSTNDNG MOT | Oct 11, 2024 | |
| 5 | D MOT TO COMPEL DISCOVERY | Oct 01, 2024 | |
| 4 | ANSWER | May 14, 2024 | |
| 3 | INSTITUTED | Apr 04, 2024 | |

| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Apr 04, 2024 | May 14, 2024 |
| 1 | FILED AND FEE | Apr 04, 2024 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91283138 | **Filing Date:** | Jan 31, 2023 |
| **Status:** | Terminated | **Status Date:** | Feb 09, 2023 |
| **Interlocutory Attorney:** | ASHLEY D HAYES | | |

### Defendant

| | |
|---|---|
| **Name:** | Superdog Solutions LLC |
| **Correspondent Address:** | ALEXIS CAMPBELL<br>LEGALFORCE RAPC WORLDWIDE, P.C.<br>446 E SOUTHERN AVE<br>TEMPE AZ UNITED STATES , 85282 |
| **Correspondent e-mail:** | alexis@trademarkia.com , docketing@trademarkia.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| SUPERDOG SOLUTIONS | | 97057703 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | DC Comics |
| **Correspondent Address:** | JAMES D. WEINBERGER<br>FROSS ZELNICK LEHRMAN & ZISSU, P.C.<br>151 WEST 42ND STREET, 17TH FLOOR<br>NEW YORK NY UNITED STATES , 10036 |
| **Correspondent e-mail:** | jweinberger@fzlz.com , dnuzzaci@fzlz.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| SUPERMAN | | 72017747 | 648647 |
| SUPERMAN | | 73057161 | 1070290 |
| SUPERMAN | | 73231845 | 1180068 |
| SUPERMAN | | 73231827 | 1181536 |
| SUPERMAN | | 73231824 | 1182947 |
| SUPERMAN | | 73231880 | 1183841 |
| SUPERMAN | | 73231832 | 1184822 |
| SUPERMAN | | 73231855 | 1186803 |
| SUPERMAN | | 73231850 | 1189393 |
| SUPERMAN | | 73231897 | 1209668 |
| SUPERMAN | | 73363768 | 1221718 |
| SUPERMAN | | 75422026 | 2419510 |
| SUPERMAN | | 77578832 | 3615518 |
| SUPERWOMAN | | 77833501 | 3784483 |
| SUPERBOY | | 73363777 | 1221719 |
| SUPERGIRL | | 73382322 | 1238334 |
| SUPERGIRL | | 78393846 | 2943882 |
| SUPERGIRL | | 78393883 | 3023091 |
| SUPERGIRL | | 87942034 | 6075522 |
| SUPERGIRL | | 88009571 | 5674746 |
| SUPER FRIENDS | | 73198417 | 1180088 |
| SUPER FRIENDS | | 78182043 | 2861443 |
| SUPER FRIENDS | | 78182026 | 3071682 |
| KRYPTO THE SUPERDOG | | 78396438 | 3018682 |

| | | | |
|---|---|---|---|
| KRYPTO THE SUPERDOG | | 78396425 | 3061112 |
| SUPER-PETS | | 88108551 | 5906465 |
| SUPER-PETS | | 88052728 | 6016203 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Feb 09, 2023 | |
| 5 | BD DECISION: OPP SUSTAINED | Feb 09, 2023 | |
| 4 | W/DRAW OF APPLICATION | Feb 09, 2023 | |
| 3 | INSTITUTED | Jan 31, 2023 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 31, 2023 | Mar 12, 2023 |
| 1 | FILED AND FEE | Jan 31, 2023 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91281151 | **Filing Date:** | Oct 10, 2022 |
| **Status:** | Terminated | **Status Date:** | Aug 25, 2023 |
| **Interlocutory Attorney:** | JENNIFER KRISP | | |

### Defendant

| | |
|---|---|
| **Name:** | Smashtech, LLC |
| **Correspondent Address:** | ELIZABETH COLE<br>SMASHTECH LLC - LEGAL DEPARTMENT<br>750 B STREET, SUITE 3300<br>SAN DIEGO CA UNITED STATES , 92101 |
| **Correspondent e-mail:** | legal@smashtech.com , elizabeth@smashtech.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| SUPERPUP | | 87921916 | |
| SUPERPUP | | 88228913 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | DC Comics |
| **Correspondent Address:** | JAMES D. WEINBERGER<br>FROSS ZELNICK LEHRMAN & ZISSU, P.C.<br>151 WEST 42ND STREET, 17TH FLOOR<br>NEW YORK NY UNITED STATES , 10036 |
| **Correspondent e-mail:** | jweinberger@fzlz.com , dnuzzaci@fzlz.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| SUPERMAN | | 72017747 | 648647 |
| SUPERMAN | | 73057161 | 1070290 |
| SUPERMAN | | 73231845 | 1180068 |
| SUPERMAN | | 73231827 | 1181536 |
| SUPERMAN | | 73231824 | 1182947 |
| SUPERMAN | | 73231880 | 1183841 |
| SUPERMAN | | 73231832 | 1184822 |
| SUPERMAN | | 73231855 | 1186803 |
| SUPERMAN | | 73231850 | 1189393 |
| SUPERMAN | | 73363768 | 1221718 |
| SUPERMAN | | 75422026 | 2419510 |
| SUPERMAN | | 77578832 | 3615518 |
| SUPERBOY | | 73363777 | 1221719 |
| SUPERGIRL | | 73382322 | 1238334 |
| SUPERGIRL | | 78393846 | 2943882 |

| Mark | Serial Number | Registration Number |
|---|---|---|
| SUPERGIRL | 78393883 | 3023091 |
| SUPERGIRL | 87942034 | 6075522 |
| SUPERGIRL | 88009571 | 5674746 |
| SUPER FRIENDS | 73198417 | 1180088 |
| SUPER FRIENDS | 78182026 | 3071682 |
| KRYPTO THE SUPERDOG | 78396438 | 3018682 |
| KRYPTO THE SUPERDOG | 78396425 | 3061112 |
| SUPER-PETS | 88108551 | 5906465 |
| SUPER-PETS | 88052728 | 6016203 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 11 | TERMINATED | Aug 25, 2023 | |
| 10 | BD DECISION: OPP DISMISSED W/O PREJ | Aug 25, 2023 | |
| 9 | W/DRAW OF OPPOSITION | Aug 24, 2023 | |
| 8 | SUSPENDED | Mar 14, 2023 | |
| 7 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Mar 14, 2023 | |
| 6 | EXTENSION OF TIME GRANTED | Nov 30, 2022 | |
| 5 | D MOT FOR EXT W/ CONSENT | Nov 30, 2022 | |
| 4 | ANSWER | Nov 14, 2022 | |
| 3 | INSTITUTED | Oct 12, 2022 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Oct 12, 2022 | Nov 21, 2022 |
| 1 | FILED AND FEE | Oct 10, 2022 | |

### Type of Proceeding: Cancellation

**Proceeding Number:** 92080345    **Filing Date:** Aug 12, 2022

**Status:** Terminated    **Status Date:** Nov 18, 2022

**Interlocutory Attorney:** KATIE BUKRINSKY

#### Defendant

**Name:** Shenzhen BMX Network Technology Ltd.

**Correspondent Address:** SHENZHEN BMX NETWORK TECHNOLOGY LTD. 1007, BLDG E, BANTIAN INTERNATIONAL CENTER, BANTIAN STREET, LONGGANG DISTRICT, SHENZHEN CHINA , 518000

**Correspondent e-mail:** sherry2015@litinso.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| SUPERBABY | | 88831329 | 6204120 |
| SUPERBABY | | 88849592 | 6231781 |

#### Plaintiff(s)

**Name:** DC Comics

**Correspondent Address:** DANIEL M. NUZZACI FROSS ZELNICK LEHRMAN & ZISSU, P.C. 151 WEST 42ND STREET, 17TH FLOOR NEW YORK NY UNITED STATES , 10036

**Correspondent e-mail:** dnuzzaci@fzlz.com , jweinberger@fzlz.com , lkittay@fzlz.com , ttabfiling@fzlz.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| SUPER FRIENDS | | 78182043 | 2861443 |
| SUPER-PETS | | 88108551 | 5906465 |
| SUPERGIRL | | 87942034 | 6075522 |
| SUPER FRIENDS | | 73198417 | 1180088 |

| | | | |
|---|---|---|---|
| SUPERMAN | | 73231897 | 1209668 |
| SUPERBOY | | 73363777 | 1221719 |
| SUPERMAN | | 73363768 | 1221718 |
| SUPERGIRL | | 73382322 | 1238334 |
| SUPER-PETS | | 88052728 | 6016203 |
| SUPERMAN | | 72017747 | 648647 |
| SUPERMAN | | 73231850 | 1189393 |
| SUPERGIRL | | 78393846 | 2943882 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 7 | TERMINATED | Nov 18, 2022 | |
| 6 | COMMR ORDER CANCELLING REG | Nov 18, 2022 | |
| 5 | BD DECISION: CAN GRANTED | Nov 16, 2022 | |
| 4 | NOTICE OF DEFAULT | Oct 05, 2022 | |
| 3 | INSTITUTED | Aug 16, 2022 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Aug 16, 2022 | Sep 25, 2022 |
| 1 | FILED AND FEE | Aug 12, 2022 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91274995 | **Filing Date:** | Mar 11, 2022 |
| **Status:** | Terminated | **Status Date:** | Oct 11, 2022 |
| **Interlocutory Attorney:** | JENNIFER KRISP | | |

### Defendant

| | |
|---|---|
| **Name:** | Super Business Girl LLC |
| **Correspondent Address:** | SUSAN M. KORNFIELD<br>BODMAN PLC<br>201 SOUTH DIVISION STREET, SUITE 400<br>ANN ARBOR MI UNITED STATES , 48104 |
| **Correspondent e-mail:** | trademarks@bodmanlaw.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| SUPER BUSINESS GIRL | | 90188997 | |
| SUPER BUSINESS GIRL | | 90189022 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | DC Comics |
| **Correspondent Address:** | JAMES D. WEINBERGER<br>FROSS ZELNICK LEHRMAN & ZISSU, P.C.<br>151 WEST 42ND STREET, 17TH FLOOR<br>NEW YORK NY UNITED STATES , 10036 |
| **Correspondent e-mail:** | jweinberger@fzlz.com , lkittay@fzlz.com , dnuzzaci@fzlz.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| SUPERGIRL | | 71476278 | 414623 |
| SUPERGIRL | | 73382322 | 1238334 |
| SUPERGIRL | | 78393846 | 2943882 |
| SUPERGIRL | | 78393883 | 3023091 |
| SUPERGIRL | | 88009571 | 5674746 |
| SUPERGIRL | | 87942034 | 6075522 |
| SUPERMAN | | 73231827 | 1181536 |
| SUPERMAN | | 73231829 | 1181537 |
| SUPERMAN | | 75422026 | 2419510 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 14 | TERMINATED | Oct 11, 2022 | |
| 13 | BD DECISION: OPP DISMISSED W/O PREJ | Oct 11, 2022 | |
| 12 | W/DRAW OF OPPOSITION | Sep 29, 2022 | |
| 11 | SUSPENDED | Aug 15, 2022 | |
| 10 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Aug 15, 2022 | |
| 9 | SUSPENDED | Jun 14, 2022 | |
| 8 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Jun 14, 2022 | |
| 7 | SUSPENDED | Apr 15, 2022 | |
| 6 | D MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Apr 15, 2022 | |
| 5 | SUSPENDED | Mar 11, 2022 | |
| 4 | P MOT TO SUSP W/ CONSENT PEND SETTL NEGOTIATIONS | Mar 11, 2022 | |
| 3 | INSTITUTED | Mar 11, 2022 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 11, 2022 | Apr 20, 2022 |
| 1 | FILED AND FEE | Mar 11, 2022 | |

**Type of Proceeding: Opposition**

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91273533 | **Filing Date:** | Dec 17, 2021 |
| **Status:** | Terminated | **Status Date:** | Feb 08, 2023 |
| **Interlocutory Attorney:** | WILLIAM D JACKSON | | |

**Defendant**

**Name:** Superbabies Limited

**Correspondent Address:** ADAM ADLER
REICHMAN JORGENSEN LEHMAN & FELDBERG LLP
1909 K STREET NW SUITE 800
WASHINGTON DC UNITED STATES , 20006

**Correspondent e-mail:** aadler@reichmanjorgensen.com , admin@thesuperbabies.com , tmiller@mandellmenkes.com , khoang@reichmanjorgensen.com , jrodgers@reichmanjorgensen.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| SUPERBABIES | | 90311879 | |

**Plaintiff(s)**

**Name:** DC Comics

**Correspondent Address:** LEO KITTAY
FROSS ZELNICK LEHRMAN & ZISSU PC
151 WEST 42ND STREET, 17TH FLOOR
NEW YORK NY UNITED STATES , 10036

**Correspondent e-mail:** lkittay@fzlz.com , jweinberger@fzlz.com , dnuzzaci@fzlz.com , ttabfiling@fzlz.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| SUPER-PETS | | 88108551 | 5906465 |
| SUPERGIRL | | 87942034 | 6075522 |
| SUPERBOY | | 71448096 | 394923 |
| SUPERGIRL | | 71476278 | 414623 |
| SUPERMAN | | 73094761 | 1108577 |
| SUPER FRIENDS | | 73198417 | 1180088 |
| SUPERMAN | | 73231898 | 1200394 |
| SUPERMAN | | 73231897 | 1209668 |
| SUPERBOY | | 73363777 | 1221719 |
| SUPERMAN | | 73363768 | 1221718 |
| SUPERGIRL | | 73382322 | 1238334 |

| | | | |
|---|---|---|---|
| SUPERMAN | | 75432535 | 2226026 |
| SUPER-PETS | | 88052728 | 6016203 |
| SUPERMAN | | 73057161 | 1070290 |
| SUPERMAN | | 73231870 | 1209863 |
| SUPER FRIENDS | | 78182026 | 3071682 |
| SUPERWOMAN | | 77833501 | 3784483 |

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 21 | TERMINATED | Feb 08, 2023 | |
| 20 | BD DECISION: OPP SUSTAINED | Nov 30, 2022 | |
| 19 | P MOT RE SETTLEMENT DISCUSSIONS | Sep 14, 2022 | |
| 18 | D REPLY IN SUPPORT OF MOTION | Aug 18, 2022 | |
| 17 | D REPLY IN SUPPORT OF MOTION | Aug 18, 2022 | |
| 16 | SUSP PEND DISP OF OUTSTNDNG MOT | Aug 18, 2022 | |
| 15 | STIP FOR EXT | Aug 11, 2022 | |
| 14 | P DECL IN SUPPORT OF OPPOSITION TO D MOT | Aug 04, 2022 | |
| 13 | P OPP/RESP TO MOTION | Aug 04, 2022 | |
| 12 | STIP TO AMEND STANDARD PROTECTIVE ORDER AND TO RECLASSIFY ENTRY 10 | Jul 29, 2022 | |
| 11 | D MOT TO SUSPEND W/O CONSENT | Jul 21, 2022 | |
| 10 | W/DRAW OF APPLICATION W/O CONSENT | Jul 21, 2022 | |
| 9 | D CHANGE OF CORRESP ADDRESS | May 06, 2022 | |
| 8 | D APPEARANCE / POWER OF ATTORNEY | May 06, 2022 | |
| 7 | D APPEARANCE / POWER OF ATTORNEY | May 06, 2022 | |
| 6 | ANSWER | Jan 26, 2022 | |
| 5 | D CHANGE OF CORRESP ADDRESS | Jan 26, 2022 | |
| 4 | D APPEARANCE / POWER OF ATTORNEY | Jan 26, 2022 | |
| 3 | INSTITUTED | Dec 17, 2021 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Dec 17, 2021 | Jan 26, 2022 |
| 1 | FILED AND FEE | Dec 17, 2021 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91268310 | **Filing Date:** | Mar 23, 2021 |
| **Status:** | Terminated | **Status Date:** | Jun 24, 2021 |
| **Interlocutory Attorney:** | MARY B MYLES | | |

### Defendant

**Name:** Specialty Dietary Supplements LLC

**Correspondent Address:** SPECIALTY DIETARY SUPPLEMENTS LLC
3317 E BELL RD 101-417
PHOENIX AZ UNITED STATES , 85032

**Correspondent e-mail:** info@sdscopack.com , info@sdscopack.com , sbrooks@sdscopack.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| SUPER WOMAN | | 90052692 | |

### Plaintiff(s)

**Name:** DC Comics

**Correspondent Address:** LEO KITTAY
FROSS ZELNICK LEHRMAN & ZISSU, P.C.
151 WEST 42ND STREET, 17TH FLOOR
NEW YORK NY UNITED STATES , 10036

**Correspondent e-mail:** lkittay@fzlz.com , jweinberger@fzlz.com , ttabfiling@fzlz.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|------|------|------|
| SUPERWOMAN | | 77833501 | 3784483 |
| SUPERMAN | | 73231863 | 1216976 |
| SUPERMAN | | 73231827 | 1181536 |
| SUPERMAN | | 73363768 | 1221718 |
| SUPERGIRL | | 87942034 | 6075522 |
| SUPERGIRL | | 88009571 | 5674746 |
| SUPERGIRL | | 78393883 | 3023091 |
| SUPERGIRL | | 78393846 | 2943882 |
| SUPERBOY | | 71448096 | 394923 |
| SUPERBOY | | 73363777 | 1221719 |
| SUPER FRIENDS | | 78182043 | 2861443 |
| SUPER FRIENDS | | 78182026 | 3071682 |

| Prosecution History | | | |
|------|------|------|------|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 6 | TERMINATED | Jun 24, 2021 | |
| 5 | BD DECISION: OPP SUSTAINED | Jun 24, 2021 | |
| 4 | NOTICE OF DEFAULT | May 13, 2021 | |
| 3 | INSTITUTED | Mar 23, 2021 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 23, 2021 | May 02, 2021 |
| 1 | FILED AND FEE | Mar 23, 2021 | |